Exhibit A

## CERTIFICATION OF NAMED PLAINTIFF

I, Brad Rollow, hereby certify that the following is true and correct to the best of my knowledge, information and belief:

1.    I have reviewed the complaint (the "Complaint") and I would be willing to serve as a lead plaintiff on behalf of the class (the "Class") as defined in the Complaint, including providing testimony at deposition and trial, if necessary.

2.    I did not purchase the security that is the subject of this action at the direction of Plaintiffs' counsel or in order to participate in this private action.

3.    My transactions in the securities of Sonus Networks, Inc. during the Class Period defined in the Complaint are set forth on Schedule A attached hereto.

4.    During the three years prior to the date of this Certificate, I have not sought to serve, nor have I served, as a representative party on behalf of a class in any private action arising under the federal securities laws.

5.    I will not accept any payment for serving as a representative party on behalf of the Class beyond my pro rata share of any possible recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 9th day of April, 2004.

*Brad Rollow*

Brad Rollow

## SCHEDULE A - TRANSACTIONS IN SONUS NETWORKS, INC.

ACCOUNT # 1

| Symbol | Quantity | Price | Action | TradeDate | Principal |
|--------|----------|-------|--------|-----------|-----------|
| EQUITY SONS | 58900 | 7.9 | Buy | 9/3/2003 | 465310 |
| EQUITY SONS | 11100 | 7.81 | Buy | 9/15/2003 | 86691 |
| EQUITY SONS | 33000 | 8.54 | Buy | 9/19/2003 | 281820 |
| EQUITY SONS | 3000 | 8.4 | Buy | 9/19/2003 | 25200 |
| EQUITY SONS | 14950 | 7.95 | Buy | 9/24/2003 | 118852.5 |
| EQUITY SONS | 3657 | 7.91 | Buy | 10/22/2003 | 28926.87 |
| EQUITY SONS | 400 | 7.91 | Buy | 10/22/2003 | 3164 |
| EQUITY SONS | 3000 | 7.91 | Buy | 10/22/2003 | 23730 |
| EQUITY SONS | 100 | 7.91 | Buy | 10/22/2003 | 791 |
| EQUITY SONS | 700 | 7.91 | Buy | 10/22/2003 | 5537 |
| EQUITY SONS | 200 | 7.908 | Buy | 10/22/2003 | 1581.6 |
| EQUITY SONS | 3200 | 7.9 | Buy | 10/22/2003 | 25280 |
| EQUITY SONS | 500 | 7.9 | Buy | 10/22/2003 | 3950 |
| EQUITY SONS | 400 | 7.9 | Buy | 10/22/2003 | 3160 |
| EQUITY SONS | 2000 | 7.9 | Buy | 10/22/2003 | 15800 |
| EQUITY SONS | 4900 | 7.9 | Buy | 10/22/2003 | 38710 |
| EQUITY SONS | 3000 | 7.9 | Buy | 10/22/2003 | 23700 |
| EQUITY SONS | 1900 | 7.9 | Buy | 10/22/2003 | 15010 |
| EQUITY SONS | 800 | 7.9 | Buy | 10/22/2003 | 6320 |
| EQUITY SONS | 1500 | 7.9 | Buy | 10/22/2003 | 11850 |
| EQUITY SONS | 1200 | 7.9 | Buy | 10/22/2003 | 9480 |
| EQUITY SONS | 400 | 7.9 | Buy | 10/22/2003 | 3160 |
| EQUITY SONS | 400 | 7.9 | Buy | 10/22/2003 | 3160 |
| EQUITY SONS | 443 | 7.9 | Buy | 10/22/2003 | 3499.7 |
| EQUITY SONS | 800 | 7.9 | Buy | 10/22/2003 | 6320 |
| EQUITY SONS | 100 | 7.9 | Buy | 10/22/2003 | 790 |
| EQUITY SONS | 400 | 7.898 | Buy | 10/22/2003 | 3159.2 |
| EQUITY SONS | 3853 | 7.62 | Buy | 10/23/2003 | 29359.86 |
| EQUITY SONS | 239 | 7.62 | Buy | 10/23/2003 | 1821.18 |
| EQUITY SONS | 1000 | 7.62 | Buy | 10/23/2003 | 7620 |
| EQUITY SONS | 139 | 7.61 | Buy | 10/23/2003 | 1057.79 |
| EQUITY SONS | 425 | 7.61 | Buy | 10/23/2003 | 3234.25 |
| EQUITY SONS | 35000 | 7.75 | Buy | 10/24/2003 | 271250 |
| EQUITY SONS | 6200 | 8.04 | Buy | 10/27/2003 | 49848 |
| EQUITY SONS | 100 | 8.04 | Buy | 10/27/2003 | 804 |
| EQUITY SONS | 1000 | 8.04 | Buy | 10/27/2003 | 8040 |
| EQUITY SONS | 1300 | 8.04 | Buy | 10/27/2003 | 10452 |
| EQUITY SONS | 100 | 8.04 | Buy | 10/27/2003 | 804 |
| EQUITY SONS | 100 | 8.04 | Buy | 10/27/2003 | 804 |
| EQUITY SONS | 1000 | 8.04 | Buy | 10/27/2003 | 8040 |
| EQUITY SONS | 100 | 8.04 | Buy | 10/27/2003 | 804 |
| EQUITY SONS | 100 | 8.04 | Buy | 10/27/2003 | 804 |
| EQUITY SONS | 2244 | 7.9 | Buy | 10/27/2003 | 17727.6 |
| EQUITY SONS | 600 | 7.9 | Buy | 10/27/2003 | 4740 |
| EQUITY SONS | 2450 | 7.9 | Buy | 10/27/2003 | 19355 |
| EQUITY SONS | 600 | 7.9 | Buy | 10/27/2003 | 4740 |
| EQUITY SONS | 1750 | 7.896 | Buy | 10/27/2003 | 13818 |
| EQUITY SONS | 300 | 7.89 | Buy | 10/27/2003 | 2367 |
| EQUITY SONS | 200 | 7.89 | Buy | 10/27/2003 | 1578 |

| | | | | |
|---|---|---|---|---|
| EQUITY SONS | 200 | 7.89 Buy | 10/27/2003 | 1578 |
| EQUITY SONS | 200 | 7.88 Buy | 10/27/2003 | 1576 |
| EQUITY SONS | 500 | 7.88 Buy | 10/27/2003 | 3940 |
| EQUITY SONS | 300 | 7.88 Buy | 10/27/2003 | 2364 |
| EQUITY SONS | 6150 | 8.24 Buy | 10/28/2003 | 50676 |
| EQUITY SONS | 3000 | 8.24 Buy | 10/28/2003 | 24720 |
| EQUITY SONS | 1100 | 8.24 Buy | 10/28/2003 | 9064 |
| EQUITY SONS | 4350 | 8.47 Buy | 10/30/2003 | 36844.5 |
| EQUITY SONS | 100 | 8.47 Buy | 10/30/2003 | 847 |
| EQUITY SONS | 2500 | 8.47 Buy | 10/30/2003 | 21175 |
| EQUITY SONS | 100 | 8.47 Buy | 10/30/2003 | 847 |
| EQUITY SONS | 1900 | 8.47 Buy | 10/30/2003 | 16093 |
| EQUITY SONS | 100 | 8.47 Buy | 10/30/2003 | 847 |
| EQUITY SONS | 500 | 8.46 Buy | 10/30/2003 | 4230 |
| EQUITY SONS | 100 | 8.46 Buy | 10/30/2003 | 846 |
| EQUITY SONS | 1000 | 8.46 Buy | 10/30/2003 | 8460 |
| EQUITY SONS | 100 | 8.46 Buy | 10/30/2003 | 846 |
| EQUITY SONS | 93 | 8.39 Buy | 10/30/2003 | 780.27 |
| EQUITY SONS | 100 | 8.39 Buy | 10/30/2003 | 839 |
| EQUITY SONS | 91 | 8.39 Buy | 10/30/2003 | 763.49 |
| EQUITY SONS | 100 | 8.39 Buy | 10/30/2003 | 839 |
| EQUITY SONS | 200 | 8.39 Buy | 10/30/2003 | 1678 |
| EQUITY SONS | 400 | 8.39 Buy | 10/30/2003 | 3356 |
| EQUITY SONS | 100 | 8.39 Buy | 10/30/2003 | 839 |
| EQUITY SONS | 100 | 8.39 Buy | 10/30/2003 | 839 |
| EQUITY SONS | 1200 | 8.39 Buy | 10/30/2003 | 10068 |
| EQUITY SONS | 100 | 8.39 Buy | 10/30/2003 | 839 |
| EQUITY SONS | 100 | 8.39 Buy | 10/30/2003 | 839 |
| EQUITY SONS | 200 | 8.39 Buy | 10/30/2003 | 1678 |
| EQUITY SONS | 100 | 8.39 Buy | 10/30/2003 | 839 |
| EQUITY SONS | 4800 | 8.39 Buy | 10/30/2003 | 40272 |
| EQUITY SONS | 3200 | 8.39 Buy | 10/30/2003 | 26848 |
| EQUITY SONS | 100 | 8.39 Buy | 10/30/2003 | 839 |
| EQUITY SONS | 100 | 8.39 Buy | 10/30/2003 | 839 |
| EQUITY SONS | 100 | 8.39 Buy | 10/30/2003 | 839 |
| EQUITY SONS | 500 | 8.39 Buy | 10/30/2003 | 4195 |
| EQUITY SONS | 400 | 8.39 Buy | 10/30/2003 | 3356 |
| EQUITY SONS | 1200 | 8.54 Buy | 10/30/2003 | 10248 |
| EQUITY SONS | 2000 | 8.54 Buy | 10/30/2003 | 17080 |
| EQUITY SONS | 400 | 8.54 Buy | 10/30/2003 | 3416 |
| EQUITY SONS | 7900 | 8.54 Buy | 10/30/2003 | 67466 |
| EQUITY SONS | 500 | 8.54 Buy | 10/30/2003 | 4270 |
| EQUITY SONS | 5100 | 8.54 Buy | 10/30/2003 | 43554 |
| EQUITY SONS | 500 | 8.54 Buy | 10/30/2003 | 4270 |
| EQUITY SONS | 2000 | 8.54 Buy | 10/30/2003 | 17080 |
| EQUITY SONS | 400 | 8.54 Buy | 10/30/2003 | 3416 |
| EQUITY SONS | 800 | 9.18 Buy | 11/14/2003 | 7344 |
| EQUITY SONS | 1000 | 9.18 Buy | 11/14/2003 | 9180 |
| EQUITY SONS | 1000 | 9.18 Buy | 11/14/2003 | 9180 |
| EQUITY SONS | 1000 | 9.18 Buy | 11/14/2003 | 9180 |
| EQUITY SONS | 1000 | 9.18 Buy | 11/14/2003 | 9180 |
| EQUITY SONS | 1000 | 9.18 Buy | 11/14/2003 | 9180 |

| | | | | | |
|---|---|---|---|---|---|
| EQUITY SONS | 1000 | 9.18 | Buy | 11/14/2003 | 9180 |
| EQUITY SONS | 1000 | 9.18 | Buy | 11/14/2003 | 9180 |
| EQUITY SONS | 1000 | 9.18 | Buy | 11/14/2003 | 9180 |
| EQUITY SONS | 100 | 9.18 | Buy | 11/14/2003 | 918 |
| EQUITY SONS | 300 | 9.18 | Buy | 11/14/2003 | 2754 |
| EQUITY SONS | 1000 | 9.18 | Buy | 11/14/2003 | 9180 |
| EQUITY SONS | 1000 | 9.18 | Buy | 11/14/2003 | 9180 |
| EQUITY SONS | 1000 | 9.18 | Buy | 11/14/2003 | 9180 |
| EQUITY SONS | 100 | 9.18 | Buy | 11/14/2003 | 918 |
| EQUITY SONS | 900 | 9.18 | Buy | 11/14/2003 | 8262 |
| EQUITY SONS | 700 | 9.18 | Buy | 11/14/2003 | 6426 |
| EQUITY SONS | 100 | 9.18 | Buy | 11/14/2003 | 918 |
| EQUITY SONS | 1300 | 9.18 | Buy | 11/14/2003 | 11934 |
| EQUITY SONS | 200 | 9.18 | Buy | 11/14/2003 | 1836 |
| EQUITY SONS | 1600 | 9.18 | Buy | 11/14/2003 | 14688 |
| EQUITY SONS | 3200 | 9.18 | Buy | 11/14/2003 | 29376 |
| EQUITY SONS | 200 | 9.18 | Buy | 11/14/2003 | 1836 |
| EQUITY SONS | 100 | 9.18 | Buy | 11/14/2003 | 918 |
| EQUITY SONS | 200 | 9.18 | Buy | 11/14/2003 | 1836 |
| EQUITY SONS | 200 | 9.18 | Buy | 11/14/2003 | 1836 |
| EQUITY SONS | 9000 | 9.18 | Buy | 11/14/2003 | 82620 |
| EQUITY SONS | 1300 | 9.16 | Buy | 11/14/2003 | 11908 |
| EQUITY SONS | 19 | 9.16 | Buy | 11/14/2003 | 174.04 |
| EQUITY SONS | 100 | 9.16 | Buy | 11/14/2003 | 916 |
| EQUITY SONS | 800 | 9.16 | Buy | 11/14/2003 | 7328 |
| EQUITY SONS | 1100 | 9.16 | Buy | 11/14/2003 | 10076 |
| EQUITY SONS | 100 | 9.16 | Buy | 11/14/2003 | 916 |
| EQUITY SONS | 1100 | 9.16 | Buy | 11/14/2003 | 10076 |
| EQUITY SONS | 3500 | 9.16 | Buy | 11/14/2003 | 32060 |
| EQUITY SONS | 1000 | 9.16 | Buy | 11/14/2003 | 9160 |
| EQUITY SONS | 800 | 9.16 | Buy | 11/14/2003 | 7328 |
| EQUITY SONS | 100 | 9.16 | Buy | 11/14/2003 | 916 |
| EQUITY SONS | 900 | 9.16 | Buy | 11/14/2003 | 8244 |
| EQUITY SONS | 293 | 9.15 | Buy | 11/14/2003 | 2680.95 |
| EQUITY SONS | 100 | 9.1599 | Buy | 11/14/2003 | 915.99 |
| EQUITY SONS | 300 | 9.1598 | Buy | 11/14/2003 | 2747.94 |
| EQUITY SONS | 400 | 9.1599 | Buy | 11/14/2003 | 3663.96 |
| EQUITY SONS | 1100 | 9.14 | Buy | 11/14/2003 | 10054 |
| EQUITY SONS | 300 | 9.14 | Buy | 11/14/2003 | 2742 |
| EQUITY SONS | 100 | 9.14 | Buy | 11/14/2003 | 914 |
| EQUITY SONS | 88 | 9.14 | Buy | 11/14/2003 | 804.32 |
| EQUITY SONS | 100 | 9.14 | Buy | 11/14/2003 | 914 |
| EQUITY SONS | 5400 | 9.14 | Buy | 11/14/2003 | 49356 |
| EQUITY SONS | 600 | 9.11 | Buy | 11/14/2003 | 5466 |
| EQUITY SONS | 400 | 9.11 | Buy | 11/14/2003 | 3644 |
| EQUITY SONS | 395 | 9.38 | Buy | 11/14/2003 | 3705.1 |
| EQUITY SONS | 1000 | 9.37 | Buy | 11/14/2003 | 9370 |
| EQUITY SONS | 500 | 9.35 | Buy | 11/14/2003 | 4675 |
| EQUITY SONS | 5 | 9.35 | Buy | 11/14/2003 | 46.75 |
| EQUITY SONS | 95 | 9.35 | Buy | 11/14/2003 | 888.25 |
| EQUITY SONS | 305 | 9.349 | Buy | 11/14/2003 | 2851.45 |
| EQUITY SONS | 300 | 9.35 | Buy | 11/14/2003 | 2805 |

| | | | | | |
|---|---|---|---|---|---|
| EQUITY SONS | 200 | 9.35 | Buy | 11/14/2003 | 1870 |
| EQUITY SONS | 900 | 9.35 | Buy | 11/14/2003 | 8415 |
| EQUITY SONS | 200 | 9.348 | Buy | 11/14/2003 | 1869.6 |
| EQUITY SONS | 400 | 9.35 | Buy | 11/14/2003 | 3740 |
| EQUITY SONS | 100 | 9.35 | Buy | 11/14/2003 | 935 |
| EQUITY SONS | 400 | 9.35 | Buy | 11/14/2003 | 3740 |
| EQUITY SONS | 100 | 9.35 | Buy | 11/14/2003 | 935 |
| EQUITY SONS | 400 | 9.349 | Buy | 11/14/2003 | 3739.6 |
| EQUITY SONS | 895 | 9.349 | Buy | 11/14/2003 | 8367.36 |
| EQUITY SONS | 205 | 9.349 | Buy | 11/14/2003 | 1916.55 |
| EQUITY SONS | 500 | 9.349 | Buy | 11/14/2003 | 4674.5 |
| EQUITY SONS | 200 | 9.348 | Buy | 11/14/2003 | 1869.6 |
| EQUITY SONS | 100 | 9.348 | Buy | 11/14/2003 | 934.8 |
| EQUITY SONS | 800 | 9.35 | Buy | 11/14/2003 | 7480 |
| EQUITY SONS | 300 | 9.35 | Buy | 11/14/2003 | 2805 |
| EQUITY SONS | 500 | 9.349 | Buy | 11/14/2003 | 4674.5 |
| EQUITY SONS | 800 | 9.35 | Buy | 11/14/2003 | 7480 |
| EQUITY SONS | 400 | 9.3479 | Buy | 11/14/2003 | 3739.16 |
| EQUITY SONS | 300 | 9.496 | Buy | 11/14/2003 | 2848.8 |
| EQUITY SONS | 200 | 9.49 | Buy | 11/14/2003 | 1898 |
| EQUITY SONS | 100 | 9.49 | Buy | 11/14/2003 | 949 |
| EQUITY SONS | 200 | 9.49 | Buy | 11/14/2003 | 1898 |
| EQUITY SONS | 200 | 9.49 | Buy | 11/14/2003 | 1898 |
| EQUITY SONS | 200 | 9.49 | Buy | 11/14/2003 | 1898 |
| EQUITY SONS | 100 | 9.49 | Buy | 11/14/2003 | 949 |
| EQUITY SONS | 100 | 9.49 | Buy | 11/14/2003 | 949 |
| EQUITY SONS | 100 | 9.49 | Buy | 11/14/2003 | 949 |
| EQUITY SONS | 1000 | 9.49 | Buy | 11/14/2003 | 9490 |
| EQUITY SONS | 700 | 9.49 | Buy | 11/14/2003 | 6643 |
| EQUITY SONS | 100 | 9.49 | Buy | 11/14/2003 | 949 |
| EQUITY SONS | 1700 | 9.49 | Buy | 11/14/2003 | 16133 |
| EQUITY SONS | 100 | 9.49 | Buy | 11/14/2003 | 949 |
| EQUITY SONS | 100 | 9.49 | Buy | 11/14/2003 | 949 |
| EQUITY SONS | 400 | 9.4899 | Buy | 11/14/2003 | 3795.96 |
| EQUITY SONS | 600 | 9.4811 | Buy | 11/14/2003 | 5688.66 |
| EQUITY SONS | 400 | 9.4899 | Buy | 11/14/2003 | 3795.96 |
| EQUITY SONS | 600 | 9.4861 | Buy | 11/14/2003 | 5691.66 |
| EQUITY SONS | 400 | 9.49 | Buy | 11/14/2003 | 3796 |
| EQUITY SONS | 2400 | 9.49 | Buy | 11/14/2003 | 22776 |
| EQUITY SONS | 9100 | 8.85 | Buy | 11/17/2003 | 80535 |
| EQUITY SONS | 4015 | 8.47 | Buy | 12/4/2003 | 34007.05 |
| EQUITY SONS | 7500 | 8.45 | Buy | 12/4/2003 | 63375 |
| EQUITY SONS | 700 | 8.45 | Buy | 12/4/2003 | 5915 |
| EQUITY SONS | 100 | 8.45 | Buy | 12/4/2003 | 845 |
| EQUITY SONS | 100 | 8.45 | Buy | 12/4/2003 | 845 |
| EQUITY SONS | 100 | 8.45 | Buy | 12/4/2003 | 845 |
| EQUITY SONS | 500 | 8.45 | Buy | 12/4/2003 | 4225 |
| EQUITY SONS | 2700 | 8.45 | Buy | 12/4/2003 | 22815 |
| EQUITY SONS | 100 | 8.45 | Buy | 12/4/2003 | 845 |
| EQUITY SONS | 800 | 8.45 | Buy | 12/4/2003 | 6760 |
| EQUITY SONS | 900 | 8.45 | Buy | 12/4/2003 | 7605 |
| EQUITY SONS | 400 | 8.45 | Buy | 12/4/2003 | 3380 |

| | | | | |
|---|---|---|---|---|
| EQUITY SONS | 200 | 8.45 Buy | 12/4/2003 | 1690 |
| EQUITY SONS | 1200 | 8.45 Buy | 12/4/2003 | 10140 |
| EQUITY SONS | 3000 | 8.45 Buy | 12/4/2003 | 25350 |
| EQUITY SONS | 100 | 8.45 Buy | 12/4/2003 | 845 |
| EQUITY SONS | 100 | 8.45 Buy | 12/4/2003 | 845 |
| EQUITY SONS | 9500 | 8.45 Buy | 12/4/2003 | 80275 |
| EQUITY SONS | 3700 | 8.45 Buy | 12/4/2003 | 31265 |
| EQUITY SONS | 100 | 8.45 Buy | 12/4/2003 | 845 |
| EQUITY SONS | 5000 | 8.45 Buy | 12/4/2003 | 42250 |
| EQUITY SONS | 700 | 8.45 Buy | 12/4/2003 | 5915 |
| EQUITY SONS | 100 | 8.45 Buy | 12/4/2003 | 845 |
| EQUITY SONS | 3000 | 8.45 Buy | 12/4/2003 | 25350 |
| EQUITY SONS | 1100 | 8.45 Buy | 12/4/2003 | 9295 |
| EQUITY SONS | 100 | 8.45 Buy | 12/4/2003 | 845 |
| EQUITY SONS | 2000 | 8.45 Buy | 12/4/2003 | 16900 |
| EQUITY SONS | 1000 | 8.45 Buy | 12/4/2003 | 8450 |
| EQUITY SONS | 900 | 8.45 Buy | 12/4/2003 | 7605 |
| EQUITY SONS | 1900 | 8.45 Buy | 12/4/2003 | 16055 |
| EQUITY SONS | 100 | 8.45 Buy | 12/4/2003 | 845 |
| EQUITY SONS | 500 | 8.45 Buy | 12/4/2003 | 4225 |
| EQUITY SONS | 300 | 8.45 Buy | 12/4/2003 | 2535 |
| EQUITY SONS | 400 | 8.45 Buy | 12/4/2003 | 3380 |
| EQUITY SONS | 400 | 8.45 Buy | 12/4/2003 | 3380 |
| EQUITY SONS | 400 | 8.45 Buy | 12/4/2003 | 3380 |
| EQUITY SONS | 1100 | 8.45 Buy | 12/4/2003 | 9295 |
| EQUITY SONS | 5700 | 8.45 Buy | 12/4/2003 | 48165 |
| EQUITY SONS | 1000 | 8.45 Buy | 12/4/2003 | 8450 |
| EQUITY SONS | 500 | 8.45 Buy | 12/4/2003 | 4225 |
| EQUITY SONS | 8500 | 8.45 Buy | 12/4/2003 | 71825 |
| EQUITY SONS | 500 | 8.45 Buy | 12/4/2003 | 4225 |
| EQUITY SONS | 1100 | 8.45 Buy | 12/4/2003 | 9295 |
| EQUITY SONS | 1100 | 8.45 Buy | 12/4/2003 | 9295 |
| EQUITY SONS | 1100 | 8.45 Buy | 12/4/2003 | 9295 |
| EQUITY SONS | 200 | 8.45 Buy | 12/4/2003 | 1690 |
| EQUITY SONS | 100 | 8.45 Buy | 12/4/2003 | 845 |
| EQUITY SONS | 1400 | 8.45 Buy | 12/4/2003 | 11830 |
| EQUITY SONS | 500 | 8.45 Buy | 12/4/2003 | 4225 |
| EQUITY SONS | 100 | 8.45 Buy | 12/4/2003 | 845 |
| EQUITY SONS | 100 | 8.45 Buy | 12/4/2003 | 845 |
| EQUITY SONS | 500 | 8.449 Buy | 12/4/2003 | 4224.5 |
| EQUITY SONS | 100 | 8.45 Buy | 12/4/2003 | 845 |
| EQUITY SONS | 400 | 8.45 Buy | 12/4/2003 | 3380 |
| EQUITY SONS | 200 | 8.45 Buy | 12/4/2003 | 1690 |
| EQUITY SONS | 500 | 8.449 Buy | 12/4/2003 | 4224.5 |
| EQUITY SONS | 100 | 8.448 Buy | 12/4/2003 | 844.8 |
| EQUITY SONS | 100 | 8.44 Buy | 12/4/2003 | 844 |
| EQUITY SONS | 400 | 8.44 Buy | 12/4/2003 | 3376 |
| EQUITY SONS | 1800 | 8.44 Buy | 12/4/2003 | 15192 |
| EQUITY SONS | 1800 | 8.44 Buy | 12/4/2003 | 15192 |
| EQUITY SONS | 1000 | 8.44 Buy | 12/4/2003 | 8440 |
| EQUITY SONS | 1000 | 8.44 Buy | 12/4/2003 | 8440 |
| EQUITY SONS | 100 | 8.44 Buy | 12/4/2003 | 844 |

| | | | | |
|---|---|---|---|---|
| EQUITY SONS | 1000 | 8.44 Buy | 12/4/2003 | 8440 |
| EQUITY SONS | 1000 | 8.44 Buy | 12/4/2003 | 8440 |
| EQUITY SONS | 2100 | 8.44 Buy | 12/4/2003 | 17724 |
| EQUITY SONS | 9000 | 8.44 Buy | 12/4/2003 | 75960 |
| EQUITY SONS | 9000 | 8.44 Buy | 12/4/2003 | 75960 |
| EQUITY SONS | 1000 | 8.44 Buy | 12/4/2003 | 8440 |
| EQUITY SONS | 1000 | 8.44 Buy | 12/4/2003 | 8440 |
| EQUITY SONS | 335 | 8.44 Buy | 12/4/2003 | 2827.4 |
| EQUITY SONS | 2900 | 8.44 Buy | 12/4/2003 | 24476 |
| EQUITY SONS | 300 | 8.44 Buy | 12/4/2003 | 2532 |
| EQUITY SONS | 1000 | 8.44 Buy | 12/4/2003 | 8440 |
| EQUITY SONS | 100 | 8.44 Buy | 12/4/2003 | 844 |
| EQUITY SONS | 800 | 8.44 Buy | 12/4/2003 | 6752 |
| EQUITY SONS | 600 | 8.44 Buy | 12/4/2003 | 5064 |
| EQUITY SONS | 1400 | 8.44 Buy | 12/4/2003 | 11816 |
| EQUITY SONS | 1500 | 8.44 Buy | 12/4/2003 | 12660 |
| EQUITY SONS | 100 | 8.44 Buy | 12/4/2003 | 844 |
| EQUITY SONS | 2200 | 8.44 Buy | 12/4/2003 | 18568 |
| EQUITY SONS | 2600 | 8.44 Buy | 12/4/2003 | 21944 |
| EQUITY SONS | 2800 | 8.44 Buy | 12/4/2003 | 23632 |
| EQUITY SONS | 1400 | 8.44 Buy | 12/4/2003 | 11816 |
| EQUITY SONS | 3000 | 8.44 Buy | 12/4/2003 | 25320 |
| EQUITY SONS | 500 | 8.44 Buy | 12/4/2003 | 4220 |
| EQUITY SONS | 100 | 8.44 Buy | 12/4/2003 | 844 |
| EQUITY SONS | 4400 | 8.44 Buy | 12/4/2003 | 37136 |
| EQUITY SONS | 100 | 8.44 Buy | 12/4/2003 | 844 |
| EQUITY SONS | 3400 | 8.44 Buy | 12/4/2003 | 28696 |
| EQUITY SONS | 9200 | 8.44 Buy | 12/4/2003 | 77648 |
| EQUITY SONS | 200 | 8.44 Buy | 12/4/2003 | 1688 |
| EQUITY SONS | 900 | 8.18 Buy | 12/8/2003 | 7362 |
| EQUITY SONS | 1900 | 8.18 Buy | 12/8/2003 | 15542 |
| EQUITY SONS | 4000 | 7.69 Buy | 12/17/2003 | 30760 |
| EQUITY SONS | 700 | 7.68 Buy | 12/17/2003 | 5376 |
| EQUITY SONS | 1300 | 7.68 Buy | 12/17/2003 | 9984 |
| EQUITY SONS | 1000 | 7.68 Buy | 12/17/2003 | 7680 |
| EQUITY SONS | 1500 | 7.69 Buy | 12/17/2003 | 11535 |
| EQUITY SONS | 500 | 7.69 Buy | 12/17/2003 | 3845 |
| EQUITY SONS | 500 | 7.69 Buy | 12/17/2003 | 3845 |
| EQUITY SONS | 500 | 7.689 Buy | 12/17/2003 | 3844.5 |
| EQUITY SONS | 9150 | 7.79 Buy | 12/18/2003 | 71278.5 |
| EQUITY SONS | 2800 | 7.79 Buy | 12/18/2003 | 21812 |
| EQUITY SONS | 1000 | 7.79 Buy | 12/18/2003 | 7790 |
| EQUITY SONS | 200 | 7.79 Buy | 12/18/2003 | 1558 |
| EQUITY SONS | 1000 | 7.79 Buy | 12/18/2003 | 7790 |
| EQUITY SONS | 1000 | 7.79 Buy | 12/18/2003 | 7790 |
| EQUITY SONS | 1500 | 7.79 Buy | 12/18/2003 | 11685 |
| EQUITY SONS | 2000 | 7.79 Buy | 12/18/2003 | 15580 |
| EQUITY SONS | 15610 | 9.52 Buy | 1/20/2004 | 148607.2 |
| EQUITY SONS | 300 | 9.52 Buy | 1/20/2004 | 2856 |
| EQUITY SONS | 200 | 9.5 Buy | 1/20/2004 | 1900 |
| EQUITY SONS | 1000 | 9.49 Buy | 1/20/2004 | 9490 |
| EQUITY SONS | 290 | 9.49 Buy | 1/20/2004 | 2752.1 |

| | | | | | |
|---|---|---|---|---|---|
| EQUITY SONS | 100 | 9.49 | Buy | 1/20/2004 | 949 |
| EQUITY SONS | 10968 | 8.72 | Buy | 1/22/2004 | 95640.96 |
| EQUITY SONS | 32 | 8.67 | Buy | 1/22/2004 | 277.44 |
| EQUITY SONS | 300 | 8.67 | Buy | 1/22/2004 | 2601 |
| EQUITY SONS | 3000 | 8.67 | Buy | 1/22/2004 | 26010 |
| EQUITY SONS | 200 | 8.67 | Buy | 1/22/2004 | 1734 |
| EQUITY SONS | 1300 | 9.21 | Buy | 1/26/2004 | 11973 |
| EQUITY SONS | 400 | 9.2 | Buy | 1/26/2004 | 3680 |
| EQUITY SONS | 300 | 9.2 | Buy | 1/26/2004 | 2760 |
| EQUITY SONS | 150 | 9.1 | Buy | 1/27/2004 | 1365 |
| EQUITY SONS | 50 | 9.09 | Buy | 1/27/2004 | 454.5 |
| EQUITY SONS | 250 | 9.09 | Buy | 1/27/2004 | 2272.5 |
| EQUITY SONS | 100 | 9.09 | Buy | 1/27/2004 | 909 |
| EQUITY SONS | 300 | 9.09 | Buy | 1/27/2004 | 2727 |
| EQUITY SONS | 100 | 9.09 | Buy | 1/27/2004 | 909 |
| EQUITY SONS | 100 | 9.09 | Buy | 1/27/2004 | 909 |
| EQUITY SONS | 100 | 9.09 | Buy | 1/27/2004 | 909 |
| EQUITY SONS | 100 | 9.09 | Buy | 1/27/2004 | 909 |
| EQUITY SONS | 250 | 9.09 | Buy | 1/27/2004 | 2272.5 |
| EQUITY SONS | 100 | 9.09 | Buy | 1/27/2004 | 909 |
| EQUITY SONS | 200 | 9.09 | Buy | 1/27/2004 | 1818 |
| EQUITY SONS | 100 | 9.09 | Buy | 1/27/2004 | 909 |
| EQUITY SONS | 100 | 9.09 | Buy | 1/27/2004 | 909 |
| EQUITY SONS | 1050 | 8.29 | Buy | 2/2/2004 | 8704.5 |
| EQUITY SONS | 1100 | 8.288 | Buy | 2/2/2004 | 9116.8 |
| EQUITY SONS | 1000 | 8.29 | Buy | 2/2/2004 | 8290 |
| EQUITY SONS | 850 | 8.29 | Buy | 2/2/2004 | 7046.5 |
| EQUITY SONS | 75 | 8.17 | Buy | 2/3/2004 | 612.75 |
| EQUITY SONS | 1850 | 8.27 | Buy | 2/3/2004 | 15299.5 |
| EQUITY SONS | 2420 | 7.75 | Buy | 2/9/2004 | 18755 |
| EQUITY SONS | 4820 | 7.75 | Buy | 2/9/2004 | 37355 |
| EQUITY SONS | 970 | 7.75 | Buy | 2/9/2004 | 7517.5 |
| EQUITY SONS | 1540 | 7.75 | Buy | 2/9/2004 | 11935 |
| EQUITY SONS | 1000 | 6.58 | Buy | 2/11/2004 | 6580 |

| Symbol | Quantity | Price | Action | TradeDate | Principal |
|---|---|---|---|---|---|
| EQUITY SONS | -41000 | 6.5 | Sell | 8/15/2003 | -266500 |
| EQUITY SONS | -6000 | 6.5 | Sell | 8/15/2003 | -39000 |
| EQUITY SONS | -3000 | 6.5 | Sell | 8/15/2003 | -19500 |
| EQUITY SONS | -6000 | 6.53 | Sell | 8/15/2003 | -39180 |
| EQUITY SONS | -12000 | 6.65 | Sell | 8/15/2003 | -79800 |
| EQUITY SONS | -3000 | 6.65 | Sell | 8/15/2003 | -19950 |
| EQUITY SONS | -300 | 6.68 | Sell | 8/15/2003 | -2004 |
| EQUITY SONS | -2000 | 8.78 | Sell | 10/9/2003 | -17560 |
| EQUITY SONS | -2250 | 8.783 | Sell | 10/9/2003 | -19761.75 |
| EQUITY SONS | -400 | 8.78 | Sell | 10/9/2003 | -3512 |
| EQUITY SONS | -2100 | 8.78 | Sell | 10/9/2003 | -18438 |
| EQUITY SONS | -1000 | 8.78 | Sell | 10/9/2003 | -8780 |

| | | | | | |
|---|---|---|---|---|---|
| EQUITY SONS | -200 | 8.79 | Sell | 10/9/2003 | -1758 |
| EQUITY SONS | -2000 | 8.79 | Sell | 10/9/2003 | -17580 |
| EQUITY SONS | -2000 | 8.57 | Sell | 10/10/2003 | -17140 |
| EQUITY SONS | -2000 | 8.6 | Sell | 10/10/2003 | -17200 |
| EQUITY SONS | -5000 | 8.6 | Sell | 10/10/2003 | -43000 |
| EQUITY SONS | -487 | 8.6 | Sell | 10/10/2003 | -4188.2 |
| EQUITY SONS | -500 | 8.6 | Sell | 10/10/2003 | -4300 |
| EQUITY SONS | -500 | 8.6 | Sell | 10/10/2003 | -4300 |
| EQUITY SONS | -10000 | 8.6 | Sell | 10/10/2003 | -86000 |
| EQUITY SONS | -500 | 8.6 | Sell | 10/10/2003 | -4300 |
| EQUITY SONS | -500 | 8.6 | Sell | 10/10/2003 | -4300 |
| EQUITY SONS | -800 | 8.6 | Sell | 10/10/2003 | -6880 |
| EQUITY SONS | -100 | 8.6 | Sell | 10/10/2003 | -860 |
| EQUITY SONS | -100 | 8.6 | Sell | 10/10/2003 | -860 |
| EQUITY SONS | -1000 | 8.6 | Sell | 10/10/2003 | -8600 |
| EQUITY SONS | -4195 | 8.6 | Sell | 10/10/2003 | -36077 |
| EQUITY SONS | -2433 | 8.6 | Sell | 10/10/2003 | -20923.8 |
| EQUITY SONS | -100 | 8.6 | Sell | 10/10/2003 | -860 |
| EQUITY SONS | -100 | 8.6 | Sell | 10/10/2003 | -860 |
| EQUITY SONS | -100 | 8.6 | Sell | 10/10/2003 | -860 |
| EQUITY SONS | -100 | 8.6 | Sell | 10/10/2003 | -860 |
| EQUITY SONS | -2500 | 8.6 | Sell | 10/10/2003 | -21500 |
| EQUITY SONS | -5900 | 8.6 | Sell | 10/10/2003 | -50740 |
| EQUITY SONS | -6300 | 8.6 | Sell | 10/10/2003 | -54180 |
| EQUITY SONS | -600 | 8.6 | Sell | 10/10/2003 | -5160 |
| EQUITY SONS | -1000 | 8.6 | Sell | 10/10/2003 | -8600 |
| EQUITY SONS | -185 | 8.6 | Sell | 10/10/2003 | -1591 |
| EQUITY SONS | -2000 | 8.64 | Sell | 10/10/2003 | -17280 |
| EQUITY SONS | -500 | 8.64 | Sell | 10/10/2003 | -4320 |
| EQUITY SONS | -411 | 8.78 | Sell | 10/14/2003 | -3608.58 |
| EQUITY SONS | -100 | 8.78 | Sell | 10/14/2003 | -878 |
| EQUITY SONS | -500 | 8.78 | Sell | 10/14/2003 | -4390 |
| EQUITY SONS | -300 | 8.78 | Sell | 10/14/2003 | -2634 |
| EQUITY SONS | -200 | 8.78 | Sell | 10/14/2003 | -1756 |
| EQUITY SONS | -1000 | 8.78 | Sell | 10/14/2003 | -8780 |
| EQUITY SONS | -1000 | 8.78 | Sell | 10/14/2003 | -8780 |
| EQUITY SONS | -800 | 8.78 | Sell | 10/14/2003 | -7024 |
| EQUITY SONS | -200 | 8.78 | Sell | 10/14/2003 | -1756 |
| EQUITY SONS | -100 | 8.78 | Sell | 10/14/2003 | -878 |
| EQUITY SONS | -600 | 8.78 | Sell | 10/14/2003 | -5268 |
| EQUITY SONS | -100 | 8.78 | Sell | 10/14/2003 | -878 |
| EQUITY SONS | -100 | 8.78 | Sell | 10/14/2003 | -878 |
| EQUITY SONS | -900 | 8.78 | Sell | 10/14/2003 | -7902 |
| EQUITY SONS | -100 | 8.78 | Sell | 10/14/2003 | -878 |
| EQUITY SONS | -900 | 8.78 | Sell | 10/14/2003 | -7902 |
| EQUITY SONS | -100 | 8.78 | Sell | 10/14/2003 | -878 |
| EQUITY SONS | -400 | 8.78 | Sell | 10/14/2003 | -3512 |
| EQUITY SONS | -100 | 8.78 | Sell | 10/14/2003 | -878 |
| EQUITY SONS | -400 | 8.78 | Sell | 10/14/2003 | -3512 |
| EQUITY SONS | -100 | 8.78 | Sell | 10/14/2003 | -878 |
| EQUITY SONS | -1000 | 8.78 | Sell | 10/14/2003 | -8780 |
| EQUITY SONS | -100 | 8.78 | Sell | 10/14/2003 | -878 |

| | | | | | |
|---|---|---|---|---|---|
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -900 | 8.78 Sell | 10/14/2003 | -7902 |
| EQUITY SONS | -1300 | 8.78 Sell | 10/14/2003 | -11414 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -500 | 8.78 Sell | 10/14/2003 | -4390 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -900 | 8.78 Sell | 10/14/2003 | -7902 |
| EQUITY SONS | -800 | 8.78 Sell | 10/14/2003 | -7024 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -500 | 8.78 Sell | 10/14/2003 | -4390 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -400 | 8.78 Sell | 10/14/2003 | -3512 |
| EQUITY SONS | -800 | 8.78 Sell | 10/14/2003 | -7024 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -500 | 8.78 Sell | 10/14/2003 | -4390 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -400 | 8.78 Sell | 10/14/2003 | -3512 |
| EQUITY SONS | -800 | 8.78 Sell | 10/14/2003 | -7024 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -500 | 8.78 Sell | 10/14/2003 | -4390 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -400 | 8.78 Sell | 10/14/2003 | -3512 |
| EQUITY SONS | -800 | 8.78 Sell | 10/14/2003 | -7024 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -500 | 8.78 Sell | 10/14/2003 | -4390 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -400 | 8.78 Sell | 10/14/2003 | -3512 |
| EQUITY SONS | -1300 | 8.78 Sell | 10/14/2003 | -11414 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -500 | 8.78 Sell | 10/14/2003 | -4390 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -700 | 8.78 Sell | 10/14/2003 | -6146 |
| EQUITY SONS | -800 | 8.78 Sell | 10/14/2003 | -7024 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -500 | 8.78 Sell | 10/14/2003 | -4390 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -400 | 8.78 Sell | 10/14/2003 | -3512 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -300 | 8.78 Sell | 10/14/2003 | -2634 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -500 | 8.78 Sell | 10/14/2003 | -4390 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -900 | 8.78 Sell | 10/14/2003 | -7902 |

| | | | | |
|---|---|---|---|---|
| EQUITY SONS | -3100 | 8.78 Sell | 10/14/2003 | -27218 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -500 | 8.78 Sell | 10/14/2003 | -4390 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -1700 | 8.78 Sell | 10/14/2003 | -14926 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -400 | 8.78 Sell | 10/14/2003 | -3512 |
| EQUITY SONS | -89 | 8.78 Sell | 10/14/2003 | -781.42 |
| EQUITY SONS | -200 | 8.78 Sell | 10/14/2003 | -1756 |
| EQUITY SONS | -1000 | 8.78 Sell | 10/14/2003 | -8780 |
| EQUITY SONS | -800 | 8.78 Sell | 10/14/2003 | -7024 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -1000 | 8.78 Sell | 10/14/2003 | -8780 |
| EQUITY SONS | -1000 | 8.78 Sell | 10/14/2003 | -8780 |
| EQUITY SONS | -5500 | 8.78 Sell | 10/14/2003 | -48290 |
| EQUITY SONS | -1000 | 8.78 Sell | 10/14/2003 | -8780 |
| EQUITY SONS | -700 | 8.78 Sell | 10/14/2003 | -6146 |
| EQUITY SONS | -1000 | 8.78 Sell | 10/14/2003 | -8780 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -200 | 8.78 Sell | 10/14/2003 | -1756 |
| EQUITY SONS | -7200 | 8.78 Sell | 10/14/2003 | -63216 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -100 | 8.78 Sell | 10/14/2003 | -878 |
| EQUITY SONS | -700 | 8.78 Sell | 10/14/2003 | -6146 |
| EQUITY SONS | -1000 | 8.78 Sell | 10/14/2003 | -8780 |
| EQUITY SONS | -1800 | 8.78 Sell | 10/14/2003 | -15804 |
| EQUITY SONS | -500 | 8.78 Sell | 10/14/2003 | -4390 |
| EQUITY SONS | -1000 | 8.78 Sell | 10/14/2003 | -8780 |
| EQUITY SONS | -800 | 8.78 Sell | 10/14/2003 | -7024 |
| EQUITY SONS | -200 | 8.79 Sell | 10/14/2003 | -1758 |
| EQUITY SONS | -200 | 8.79 Sell | 10/14/2003 | -1758 |
| EQUITY SONS | -600 | 8.8 Sell | 10/14/2003 | -5280 |
| EQUITY SONS | -400 | 9.4901 Sell | 11/13/2003 | -3796.04 |
| EQUITY SONS | -2800 | 9.49 Sell | 11/13/2003 | -26572 |
| EQUITY SONS | -200 | 9.49 Sell | 11/13/2003 | -1898 |
| EQUITY SONS | -3800 | 9.49 Sell | 11/13/2003 | -36062 |
| EQUITY SONS | -600 | 9.59 Sell | 11/13/2003 | -5754 |
| EQUITY SONS | -600 | 9.59 Sell | 11/13/2003 | -5754 |
| EQUITY SONS | -600 | 9.59 Sell | 11/13/2003 | -5754 |
| EQUITY SONS | -1000 | 9.59 Sell | 11/13/2003 | -9590 |
| EQUITY SONS | -1935 | 9.39 Sell | 11/13/2003 | -18169.65 |
| EQUITY SONS | -200 | 9.39 Sell | 11/13/2003 | -1878 |
| EQUITY SONS | -2000 | 9.39 Sell | 11/13/2003 | -18780 |
| EQUITY SONS | -2000 | 9.39 Sell | 11/13/2003 | -18780 |
| EQUITY SONS | -2000 | 9.39 Sell | 11/13/2003 | -18780 |
| EQUITY SONS | -1865 | 9.39 Sell | 11/13/2003 | -17512.35 |
| EQUITY SONS | -1400 | 9.29 Sell | 11/13/2003 | -13006 |
| EQUITY SONS | -100 | 9.29 Sell | 11/13/2003 | -929 |
| EQUITY SONS | -8500 | 9.29 Sell | 11/13/2003 | -78965 |
| EQUITY SONS | -100 | 9.61 Sell | 11/14/2003 | -961 |
| EQUITY SONS | -1000 | 9.61 Sell | 11/14/2003 | -9610 |

| | | | | |
|---|---|---|---|---|
| EQUITY SONS | -100 | 9.61 Sell | 11/14/2003 | -961 |
| EQUITY SONS | -300 | 9.61 Sell | 11/14/2003 | -2883 |
| EQUITY SONS | -2400 | 9.61 Sell | 11/14/2003 | -23064 |
| EQUITY SONS | -100 | 9.61 Sell | 11/14/2003 | -961 |
| EQUITY SONS | -600 | 9.75 Sell | 11/14/2003 | -5850 |
| EQUITY SONS | -1000 | 9.75 Sell | 11/14/2003 | -9750 |
| EQUITY SONS | -1000 | 9.75 Sell | 11/14/2003 | -9750 |
| EQUITY SONS | -1000 | 9.75 Sell | 11/14/2003 | -9750 |
| EQUITY SONS | -1000 | 9.75 Sell | 11/14/2003 | -9750 |
| EQUITY SONS | -300 | 9.75 Sell | 11/14/2003 | -2925 |
| EQUITY SONS | -500 | 9.75 Sell | 11/14/2003 | -4875 |
| EQUITY SONS | -300 | 9.75 Sell | 11/14/2003 | -2925 |
| EQUITY SONS | -600 | 9.75 Sell | 11/14/2003 | -5850 |
| EQUITY SONS | -2200 | 9.75 Sell | 11/14/2003 | -21450 |
| EQUITY SONS | -1500 | 9.76 Sell | 11/14/2003 | -14640 |
| EQUITY SONS | -300 | 9.79 Sell | 11/14/2003 | -2937 |
| EQUITY SONS | -6300 | 9.69 Sell | 11/14/2003 | -61047 |
| EQUITY SONS | -1000 | 9.69 Sell | 11/14/2003 | -9690 |
| EQUITY SONS | -100 | 9.69 Sell | 11/14/2003 | -969 |
| EQUITY SONS | -300 | 9.69 Sell | 11/14/2003 | -2907 |
| EQUITY SONS | -500 | 9.69 Sell | 11/14/2003 | -4845 |
| EQUITY SONS | -400 | 9.69 Sell | 11/14/2003 | -3876 |
| EQUITY SONS | -1000 | 9.69 Sell | 11/14/2003 | -9690 |
| EQUITY SONS | -200 | 9.69 Sell | 11/14/2003 | -1938 |
| EQUITY SONS | -200 | 9.69 Sell | 11/14/2003 | -1938 |
| EQUITY SONS | -731 | 9.6 Sell | 11/14/2003 | -7017.6 |
| EQUITY SONS | -300 | 9.6 Sell | 11/14/2003 | -2880 |
| EQUITY SONS | -700 | 9.6 Sell | 11/14/2003 | -6720 |
| EQUITY SONS | -100 | 9.6 Sell | 11/14/2003 | -960 |
| EQUITY SONS | -1000 | 9.6 Sell | 11/14/2003 | -9600 |
| EQUITY SONS | -600 | 9.6 Sell | 11/14/2003 | -5760 |
| EQUITY SONS | -300 | 9.6 Sell | 11/14/2003 | -2880 |
| EQUITY SONS | -521 | 9.6 Sell | 11/14/2003 | -5001.6 |
| EQUITY SONS | -400 | 9.6 Sell | 11/14/2003 | -3840 |
| EQUITY SONS | -300 | 9.6 Sell | 11/14/2003 | -2880 |
| EQUITY SONS | -300 | 9.6 Sell | 11/14/2003 | -2880 |
| EQUITY SONS | -300 | 9.6 Sell | 11/14/2003 | -2880 |
| EQUITY SONS | -100 | 9.61 Sell | 11/14/2003 | -961 |
| EQUITY SONS | -500 | 9.61 Sell | 11/14/2003 | -4805 |
| EQUITY SONS | -3000 | 9.61 Sell | 11/14/2003 | -28830 |
| EQUITY SONS | -200 | 9.61 Sell | 11/14/2003 | -1922 |
| EQUITY SONS | -100 | 9.59 Sell | 11/14/2003 | -959 |
| EQUITY SONS | -200 | 9.59 Sell | 11/14/2003 | -1918 |
| EQUITY SONS | -200 | 9.59 Sell | 11/14/2003 | -1918 |
| EQUITY SONS | -148 | 9.59 Sell | 11/14/2003 | -1419.32 |
| EQUITY SONS | -2800 | 8.5 Sell | 11/19/2003 | -23800 |
| EQUITY SONS | -1360 | 8.5 Sell | 11/19/2003 | -11560 |
| EQUITY SONS | -600 | 8.5 Sell | 11/19/2003 | -5100 |
| EQUITY SONS | -100 | 8.52 Sell | 11/19/2003 | -852 |
| EQUITY SONS | -200 | 8.52 Sell | 11/19/2003 | -1704 |
| EQUITY SONS | -100 | 8.52 Sell | 11/19/2003 | -852 |
| EQUITY SONS | -100 | 8.52 Sell | 11/19/2003 | -852 |

| | | | | | |
|---|---|---|---|---|---|
| EQUITY SONS | -1800 | 8.52 | Sell | 11/19/2003 | -15336 |
| EQUITY SONS | -100 | 8.52 | Sell | 11/19/2003 | -852 |
| EQUITY SONS | -1100 | 8.52 | Sell | 11/19/2003 | -9372 |
| EQUITY SONS | -1300 | 8.52 | Sell | 11/19/2003 | -11076 |
| EQUITY SONS | -1700 | 8.52 | Sell | 11/19/2003 | -14484 |
| EQUITY SONS | -2540 | 8.53 | Sell | 11/19/2003 | -21666.2 |
| EQUITY SONS | -200 | 8.53 | Sell | 11/19/2003 | -1706 |
| EQUITY SONS | -200 | 8.53 | Sell | 11/19/2003 | -1706 |
| EQUITY SONS | -300 | 8.53 | Sell | 11/19/2003 | -2559 |
| EQUITY SONS | -200 | 8.53 | Sell | 11/19/2003 | -1706 |
| EQUITY SONS | -800 | 8.53 | Sell | 11/19/2003 | -6824 |
| EQUITY SONS | -100 | 8.53 | Sell | 11/19/2003 | -853 |
| EQUITY SONS | -100 | 8.53 | Sell | 11/19/2003 | -853 |
| EQUITY SONS | -1000 | 8.54 | Sell | 11/19/2003 | -8540 |
| EQUITY SONS | -100 | 8.54 | Sell | 11/19/2003 | -854 |
| EQUITY SONS | -500 | 8.55 | Sell | 11/19/2003 | -4275 |
| EQUITY SONS | -700 | 8.55 | Sell | 11/19/2003 | -5985 |
| EQUITY SONS | -100 | 8.55 | Sell | 11/19/2003 | -855 |
| EQUITY SONS | -300 | 8.55 | Sell | 11/19/2003 | -2565 |
| EQUITY SONS | -600 | 8.56 | Sell | 11/19/2003 | -5136 |
| EQUITY SONS | -1000 | 8.56 | Sell | 11/19/2003 | -8560 |
| EQUITY SONS | -46184 | 8.64 | Sell | 11/20/2003 | -399029.76 |
| EQUITY SONS | -25000 | 8.69 | Sell | 11/20/2003 | -217250 |
| EQUITY SONS | -700 | 8.71 | Sell | 11/20/2003 | -6097 |
| EQUITY SONS | -66000 | 8.49 | Sell | 11/20/2003 | -560340 |
| EQUITY SONS | -17225 | 7.4 | Sell | 12/16/2003 | -127465 |
| EQUITY SONS | -200 | 7.4 | Sell | 12/16/2003 | -1480 |
| EQUITY SONS | -550 | 7.4 | Sell | 12/16/2003 | -4070 |
| EQUITY SONS | -800 | 7.4 | Sell | 12/16/2003 | -5920 |
| EQUITY SONS | -2000 | 7.4 | Sell | 12/16/2003 | -14800 |
| EQUITY SONS | -225 | 7.41 | Sell | 12/16/2003 | -1667.25 |
| EQUITY SONS | -200 | 7.41 | Sell | 12/16/2003 | -1482 |
| EQUITY SONS | -3200 | 7.41 | Sell | 12/16/2003 | -23712 |
| EQUITY SONS | -2500 | 7.41 | Sell | 12/16/2003 | -18525 |
| EQUITY SONS | -2500 | 7.43 | Sell | 12/16/2003 | -18575 |
| EQUITY SONS | -100 | 7.45 | Sell | 12/16/2003 | -745 |
| EQUITY SONS | -100 | 7.45 | Sell | 12/16/2003 | -745 |
| EQUITY SONS | -100 | 7.45 | Sell | 12/16/2003 | -745 |
| EQUITY SONS | -300 | 7.52 | Sell | 12/16/2003 | -2256 |
| EQUITY SONS | -900 | 8.09 | Sell | 1/6/2004 | -7281 |
| EQUITY SONS | -500 | 8.06 | Sell | 1/6/2004 | -4030 |
| EQUITY SONS | -100 | 8.05 | Sell | 1/6/2004 | -805 |
| EQUITY SONS | -1600 | 8.05 | Sell | 1/6/2004 | -12880 |
| EQUITY SONS | -100 | 8.06 | Sell | 1/6/2004 | -806 |
| EQUITY SONS | -100 | 8.06 | Sell | 1/6/2004 | -806 |
| EQUITY SONS | -100 | 8.07 | Sell | 1/6/2004 | -807 |
| EQUITY SONS | -100 | 8.07 | Sell | 1/6/2004 | -807 |
| EQUITY SONS | -100 | 8.07 | Sell | 1/6/2004 | -807 |
| EQUITY SONS | -500 | 8.07 | Sell | 1/6/2004 | -4035 |
| EQUITY SONS | -500 | 8.07 | Sell | 1/6/2004 | -4035 |
| EQUITY SONS | -400 | 8.07 | Sell | 1/6/2004 | -3228 |
| EQUITY SONS | -100 | 8.08 | Sell | 1/6/2004 | -808 |

| | | | | | |
|---|---|---|---|---|---|
| EQUITY SONS | -2000 | 8.08 | Sell | 1/6/2004 | -16160 |
| EQUITY SONS | -100 | 8.08 | Sell | 1/6/2004 | -808 |
| EQUITY SONS | -600 | 8.08 | Sell | 1/6/2004 | -4848 |
| EQUITY SONS | -600 | 8.08 | Sell | 1/6/2004 | -4848 |
| EQUITY SONS | -800 | 7.91 | Sell | 1/13/2004 | -6328 |
| EQUITY SONS | -1000 | 7.94 | Sell | 1/13/2004 | -7940 |
| EQUITY SONS | -2000 | 8 | Sell | 1/15/2004 | -16000 |
| EQUITY SONS | -3250 | 8.67 | Sell | 1/21/2004 | -28177.5 |
| EQUITY SONS | -7000 | 8.66 | Sell | 1/21/2004 | -60620 |
| EQUITY SONS | -2000 | 8.67 | Sell | 1/21/2004 | -17340 |
| EQUITY SONS | -1400 | 8.67 | Sell | 1/21/2004 | -12138 |
| EQUITY SONS | -100 | 8.67 | Sell | 1/21/2004 | -867 |
| EQUITY SONS | -1100 | 8.67 | Sell | 1/21/2004 | -9537 |
| EQUITY SONS | -900 | 8.67 | Sell | 1/21/2004 | -7803 |
| EQUITY SONS | -500 | 8.67 | Sell | 1/21/2004 | -4335 |
| EQUITY SONS | -400 | 8.68 | Sell | 1/21/2004 | -3472 |
| EQUITY SONS | -400 | 8.68 | Sell | 1/21/2004 | -3472 |
| EQUITY SONS | -600 | 8.68 | Sell | 1/21/2004 | -5208 |
| EQUITY SONS | -2000 | 8.68 | Sell | 1/21/2004 | -17360 |
| EQUITY SONS | -100 | 8.68 | Sell | 1/21/2004 | -868 |
| EQUITY SONS | -600 | 8.68 | Sell | 1/21/2004 | -5208 |
| EQUITY SONS | -400 | 8.68 | Sell | 1/21/2004 | -3472 |
| EQUITY SONS | -400 | 8.69 | Sell | 1/21/2004 | -3476 |
| EQUITY SONS | -600 | 8.69 | Sell | 1/21/2004 | -5214 |
| EQUITY SONS | -10000 | 8.8 | Sell | 1/29/2004 | -88000 |
| EQUITY SONS | -5500 | 8.44 | Sell | 1/30/2004 | -46420 |
| EQUITY SONS | -4000 | 8.39 | Sell | 2/3/2004 | -33560 |
| EQUITY SONS | -20000 | 7.72 | Sell | 2/5/2004 | -154400 |
| EQUITY SONS | -8500 | 7.37 | Sell | 2/10/2004 | -62645 |
| EQUITY SONS | -100 | 7.37 | Sell | 2/10/2004 | -737 |
| EQUITY SONS | -500 | 7.37 | Sell | 2/10/2004 | -3685 |
| EQUITY SONS | -100 | 7.37 | Sell | 2/10/2004 | -737 |
| EQUITY SONS | -200 | 7.37 | Sell | 2/10/2004 | -1474 |
| EQUITY SONS | -300 | 7.37 | Sell | 2/10/2004 | -2211 |
| EQUITY SONS | -200 | 7.37 | Sell | 2/10/2004 | -1474 |
| EQUITY SONS | -100 | 7.37 | Sell | 2/10/2004 | -737 |
| EQUITY SONS | -200 | 7.37 | Sell | 2/10/2004 | -1474 |
| EQUITY SONS | -300 | 7.37 | Sell | 2/10/2004 | -2211 |
| EQUITY SONS | -400 | 7.37 | Sell | 2/10/2004 | -2948 |
| EQUITY SONS | -200 | 7.37 | Sell | 2/10/2004 | -1474 |
| EQUITY SONS | -100 | 7.37 | Sell | 2/10/2004 | -737 |
| EQUITY SONS | -200 | 7.37 | Sell | 2/10/2004 | -1474 |
| EQUITY SONS | -478 | 7.37 | Sell | 2/10/2004 | -3522.86 |
| EQUITY SONS | -422 | 7.37 | Sell | 2/10/2004 | -3110.14 |
| EQUITY SONS | -500 | 7.37 | Sell | 2/10/2004 | -3685 |
| EQUITY SONS | -578 | 7.37 | Sell | 2/10/2004 | -4259.86 |
| EQUITY SONS | -22 | 7.37 | Sell | 2/10/2004 | -162.14 |
| EQUITY SONS | -400 | 7.37 | Sell | 2/10/2004 | -2948 |
| EQUITY SONS | -200 | 7.37 | Sell | 2/10/2004 | -1474 |
| EQUITY SONS | -100 | 7.37 | Sell | 2/10/2004 | -737 |
| EQUITY SONS | -978 | 7.37 | Sell | 2/10/2004 | -7207.86 |
| EQUITY SONS | -1922 | 7.373 | Sell | 2/10/2004 | -14170.91 |

| | | | | | |
|---|---|---|---|---|---|
| EQUITY SONS | -1000 | 7.38 | Sell | 2/10/2004 | -7380 |
| EQUITY SONS | -100 | 7.37 | Sell | 2/10/2004 | -737 |
| EQUITY SONS | -300 | 7.37 | Sell | 2/10/2004 | -2211 |
| EQUITY SONS | -300 | 7.37 | Sell | 2/10/2004 | -2211 |
| EQUITY SONS | -1300 | 7.39 | Sell | 2/10/2004 | -9607 |
| EQUITY SONS | -100 | 7.38 | Sell | 2/10/2004 | -738 |
| EQUITY SONS | -800 | 7.38 | Sell | 2/10/2004 | -5904 |
| EQUITY SONS | -100 | 7.39 | Sell | 2/10/2004 | -739 |
| EQUITY SONS | -100 | 7.39 | Sell | 2/10/2004 | -739 |
| EQUITY SONS | -500 | 7.39 | Sell | 2/10/2004 | -3695 |
| EQUITY SONS | -200 | 7.39 | Sell | 2/10/2004 | -1478 |
| EQUITY SONS | -1000 | 7.4 | Sell | 2/10/2004 | -7400 |
| EQUITY SONS | -100 | 7.4 | Sell | 2/10/2004 | -740 |
| EQUITY SONS | -400 | 7.4 | Sell | 2/10/2004 | -2960 |
| EQUITY SONS | -100 | 7.4 | Sell | 2/10/2004 | -740 |
| EQUITY SONS | -100 | 7.4 | Sell | 2/10/2004 | -740 |
| EQUITY SONS | -100 | 7.4 | Sell | 2/10/2004 | -740 |
| EQUITY SONS | -600 | 7.41 | Sell | 2/10/2004 | -4446 |
| EQUITY SONS | -600 | 7.405 | Sell | 2/10/2004 | -4443 |
| EQUITY SONS | -200 | 7.4 | Sell | 2/10/2004 | -1480 |
| EQUITY SONS | -600 | 7.4 | Sell | 2/10/2004 | -4440 |
| EQUITY SONS | -500 | 7.4 | Sell | 2/10/2004 | -3700 |
| EQUITY SONS | -1000 | 7.4 | Sell | 2/10/2004 | -7400 |
| EQUITY SONS | -1000 | 7.4 | Sell | 2/10/2004 | -7400 |
| EQUITY SONS | -1400 | 7.4 | Sell | 2/10/2004 | -10360 |
| EQUITY SONS | -1000 | 7.4 | Sell | 2/10/2004 | -7400 |
| EQUITY SONS | -500 | 7.4 | Sell | 2/10/2004 | -3700 |
| EQUITY SONS | -900 | 7.4 | Sell | 2/10/2004 | -6660 |
| EQUITY SONS | -500 | 7.4 | Sell | 2/10/2004 | -3700 |
| EQUITY SONS | -500 | 7.4 | Sell | 2/10/2004 | -3700 |
| EQUITY SONS | -100 | 7.4 | Sell | 2/10/2004 | -740 |
| EQUITY SONS | -7000 | 7.4 | Sell | 2/10/2004 | -51800 |
| EQUITY SONS | -1000 | 7.41 | Sell | 2/10/2004 | -7410 |
| EQUITY SONS | -100 | 7.4 | Sell | 2/10/2004 | -740 |
| EQUITY SONS | -100 | 7.4 | Sell | 2/10/2004 | -740 |
| EQUITY SONS | -100 | 7.4 | Sell | 2/10/2004 | -740 |
| EQUITY SONS | -300 | 7.4 | Sell | 2/10/2004 | -2220 |
| EQUITY SONS | -400 | 7.4 | Sell | 2/10/2004 | -2960 |
| EQUITY SONS | -1000 | 7.4 | Sell | 2/10/2004 | -7400 |
| EQUITY SONS | -100 | 7.4 | Sell | 2/10/2004 | -740 |
| EQUITY SONS | -100 | 7.4 | Sell | 2/10/2004 | -740 |
| EQUITY SONS | -480 | 7.4 | Sell | 2/10/2004 | -3552 |
| EQUITY SONS | -300 | 7.4 | Sell | 2/10/2004 | -2220 |
| EQUITY SONS | -400 | 7.4 | Sell | 2/10/2004 | -2960 |
| EQUITY SONS | -120 | 7.4 | Sell | 2/10/2004 | -888 |
| EQUITY SONS | -900 | 7.4 | Sell | 2/10/2004 | -6660 |
| EQUITY SONS | -100 | 7.4 | Sell | 2/10/2004 | -740 |
| EQUITY SONS | -100 | 7.4 | Sell | 2/10/2004 | -740 |
| EQUITY SONS | -2000 | 7.4 | Sell | 2/10/2004 | -14800 |
| EQUITY SONS | -100 | 7.41 | Sell | 2/10/2004 | -741 |
| EQUITY SONS | -100 | 7.41 | Sell | 2/10/2004 | -741 |
| EQUITY SONS | -100 | 7.41 | Sell | 2/10/2004 | -741 |

| | | | | | |
|---|---|---|---|---|---|
| EQUITY SONS | -1000 | 7.41 | Sell | 2/10/2004 | -7410 |
| EQUITY SONS | -100 | 7.41 | Sell | 2/10/2004 | -741 |
| EQUITY SONS | -1000 | 7.41 | Sell | 2/10/2004 | -7410 |
| EQUITY SONS | -500 | 7.43 | Sell | 2/10/2004 | -3715 |
| EQUITY SONS | -500 | 7.44 | Sell | 2/10/2004 | -3720 |
| EQUITY SONS | -1000 | 7.46 | Sell | 2/10/2004 | -7460 |
| EQUITY SONS | -300 | 7.46 | Sell | 2/10/2004 | -2238 |
| EQUITY SONS | -1300 | 7.46 | Sell | 2/10/2004 | -9698 |
| EQUITY SONS | -1200 | 7.46 | Sell | 2/10/2004 | -8952 |
| EQUITY SONS | -300 | 7.46 | Sell | 2/10/2004 | -2238 |
| EQUITY SONS | -300 | 7.46 | Sell | 2/10/2004 | -2238 |
| EQUITY SONS | -300 | 7.46 | Sell | 2/10/2004 | -2238 |
| EQUITY SONS | -600 | 7.46 | Sell | 2/10/2004 | -4476 |
| EQUITY SONS | -300 | 7.46 | Sell | 2/10/2004 | -2238 |
| EQUITY SONS | -100 | 7.46 | Sell | 2/10/2004 | -746 |
| EQUITY SONS | -1548 | 7.46 | Sell | 2/10/2004 | -11548.08 |
| EQUITY SONS | -296 | 7.46 | Sell | 2/10/2004 | -2208.16 |
| EQUITY SONS | -500 | 7.46 | Sell | 2/10/2004 | -3730 |
| EQUITY SONS | -3756 | 7.46 | Sell | 2/10/2004 | -28019.76 |
| EQUITY SONS | -300 | 7.46 | Sell | 2/10/2004 | -2238 |
| EQUITY SONS | -1700 | 7.46 | Sell | 2/10/2004 | -12682 |
| EQUITY SONS | -900 | 7.46 | Sell | 2/10/2004 | -6714 |
| EQUITY SONS | -300 | 7.46 | Sell | 2/10/2004 | -2238 |
| EQUITY SONS | -1210 | 7.47 | Sell | 2/10/2004 | -9038.7 |
| EQUITY SONS | -790 | 7.47 | Sell | 2/10/2004 | -5901.3 |
| EQUITY SONS | 71300 | 0 | Stock Adjustment | 8/13/2003 | 0 |
| EQUITY SONS | 58900 | 0 | Stock Adjustment | 9/11/2003 | 0 |
| EQUITY SONS | -58900 | 0 | Stock Adjustment | 9/11/2003 | 0 |

ACCOUNT #2

| Symbol | Quantity | Price | Action | TradeDate | Principal |
|--------|----------|-------|--------|-----------|-----------|
| EQUITY SONS | 32300 | 4.89 | Buy | 6/19/2003 | 157947 |
| EQUITY SONS | 700 | 4.9 | Buy | 6/19/2003 | 3430 |
| EQUITY SONS | 500 | 4.9 | Buy | 6/19/2003 | 2450 |
| EQUITY SONS | 3600 | 4.9 | Buy | 6/19/2003 | 17640 |
| EQUITY SONS | 7840 | 4.94 | Buy | 6/25/2003 | 38729.6 |
| EQUITY SONS | 700 | 4.94 | Buy | 6/25/2003 | 3458 |
| EQUITY SONS | 160 | 4.94 | Buy | 6/25/2003 | 790.4 |
| EQUITY SONS | 1200 | 4.94 | Buy | 6/25/2003 | 5928 |
| EQUITY SONS | 1000 | 4.83 | Buy | 6/25/2003 | 4830 |
| EQUITY SONS | 11200 | 4.83 | Buy | 6/25/2003 | 54096 |
| EQUITY SONS | 15000 | 4.83 | Buy | 6/25/2003 | 72450 |
| EQUITY SONS | 10000 | 6.63 | Buy | 8/1/2003 | 66300 |
| EQUITY SONS | 9800 | 6.16 | Buy | 8/6/2003 | 60368 |
| EQUITY SONS | 500 | 6.16 | Buy | 8/6/2003 | 3080 |
| EQUITY SONS | 20000 | 6.2 | Buy | 8/6/2003 | 124000 |
| EQUITY SONS | 9500 | 6.34 | Buy | 8/6/2003 | 60230 |
| EQUITY SONS | 500 | 6.34 | Buy | 8/6/2003 | 3170 |
| EQUITY SONS | 24000 | 7.94 | Buy | 9/3/2003 | 190560 |
| EQUITY SONS | 8900 | 7.73 | Buy | 9/3/2003 | 68797 |
| EQUITY SONS | 1100 | 7.72 | Buy | 9/3/2003 | 8492 |
| EQUITY SONS | 1835 | 8.01 | Buy | 10/20/2003 | 14698.35 |
| EQUITY SONS | 6300 | 8.01 | Buy | 10/20/2003 | 50463 |
| EQUITY SONS | 600 | 8.01 | Buy | 10/20/2003 | 4806 |
| EQUITY SONS | 500 | 8.01 | Buy | 10/20/2003 | 4005 |
| EQUITY SONS | 3300 | 8.01 | Buy | 10/20/2003 | 26433 |
| EQUITY SONS | 1300 | 8.01 | Buy | 10/20/2003 | 10413 |
| EQUITY SONS | 500 | 8.01 | Buy | 10/20/2003 | 4005 |
| EQUITY SONS | 100 | 8.01 | Buy | 10/20/2003 | 801 |
| EQUITY SONS | 300 | 8.01 | Buy | 10/20/2003 | 2403 |
| EQUITY SONS | 3000 | 8.01 | Buy | 10/20/2003 | 24030 |
| EQUITY SONS | 350 | 8.01 | Buy | 10/20/2003 | 2803.5 |
| EQUITY SONS | 500 | 8.01 | Buy | 10/20/2003 | 4005 |
| EQUITY SONS | 100 | 8.01 | Buy | 10/20/2003 | 801 |
| EQUITY SONS | 600 | 8.01 | Buy | 10/20/2003 | 4806 |
| EQUITY SONS | 100 | 8.01 | Buy | 10/20/2003 | 801 |
| EQUITY SONS | 100 | 8.01 | Buy | 10/20/2003 | 801 |
| EQUITY SONS | 100 | 8.01 | Buy | 10/20/2003 | 801 |
| EQUITY SONS | 100 | 8.01 | Buy | 10/20/2003 | 801 |
| EQUITY SONS | 715 | 8.01 | Buy | 10/20/2003 | 5727.15 |
| EQUITY SONS | 3000 | 8.01 | Buy | 10/20/2003 | 24030 |
| EQUITY SONS | 3000 | 8.01 | Buy | 10/20/2003 | 24030 |
| EQUITY SONS | 4500 | 8.01 | Buy | 10/20/2003 | 36045 |
| EQUITY SONS | 100 | 8.01 | Buy | 10/20/2003 | 801 |
| EQUITY SONS | 5700 | 8.01 | Buy | 10/20/2003 | 45657 |
| EQUITY SONS | 100 | 8.01 | Buy | 10/20/2003 | 801 |
| EQUITY SONS | 100 | 8.01 | Buy | 10/20/2003 | 801 |
| EQUITY SONS | 100 | 8.01 | Buy | 10/20/2003 | 801 |
| EQUITY SONS | 125 | 7.91 | Buy | 10/22/2003 | 988.75 |
| EQUITY SONS | 4500 | 8.45 | Buy | 12/4/2003 | 38025 |

| | | | | |
|---|---|---|---|---|
| EQUITY SONS | 300 | 8.45 Buy | 12/4/2003 | 2535 |
| EQUITY SONS | 100 | 8.45 Buy | 12/4/2003 | 845 |
| EQUITY SONS | 3700 | 8.45 Buy | 12/4/2003 | 31265 |
| EQUITY SONS | 14300 | 8.45 Buy | 12/4/2003 | 120835 |
| EQUITY SONS | 1900 | 8.44 Buy | 12/4/2003 | 16036 |
| EQUITY SONS | 12200 | 8.44 Buy | 12/4/2003 | 102968 |
| EQUITY SONS | 100 | 8.44 Buy | 12/4/2003 | 844 |
| EQUITY SONS | 600 | 8.44 Buy | 12/4/2003 | 5064 |
| EQUITY SONS | 150 | 8.13 Buy | 12/8/2003 | 1219.5 |
| EQUITY SONS | 400 | 7.62 Buy | 1/7/2004 | 3048 |
| EQUITY SONS | -33800 | 5.15 Sell | 6/5/2003 | -174070 |
| EQUITY SONS | -1000 | 5.2 Sell | 6/5/2003 | -5200 |
| EQUITY SONS | -500 | 5.2 Sell | 6/5/2003 | -2600 |
| EQUITY SONS | -36864 | 4.85 Sell | 6/23/2003 | -178790.4 |
| EQUITY SONS | -136 | 4.85 Sell | 6/23/2003 | -659.6 |
| EQUITY SONS | -100 | 4.86 Sell | 6/23/2003 | -486 |
| EQUITY SONS | -33600 | 6.81 Sell | 7/11/2003 | -228816 |
| EQUITY SONS | -1000 | 6.83 Sell | 7/11/2003 | -6830 |
| EQUITY SONS | -1100 | 6.83 Sell | 7/11/2003 | -7513 |
| EQUITY SONS | -1000 | 6.83 Sell | 7/11/2003 | -6830 |
| EQUITY SONS | -200 | 6.83 Sell | 7/11/2003 | -1366 |
| EQUITY SONS | -100 | 6.83 Sell | 7/11/2003 | -683 |
| EQUITY SONS | -100 | 6.83 Sell | 7/11/2003 | -683 |
| EQUITY SONS | -7500 | 6.67 Sell | 8/4/2003 | -50025 |
| EQUITY SONS | -500 | 6.66 Sell | 8/4/2003 | -3330 |
| EQUITY SONS | -1700 | 6.67 Sell | 8/4/2003 | -11339 |
| EQUITY SONS | -300 | 6.67 Sell | 8/4/2003 | -2001 |
| EQUITY SONS | -40300 | 6.64 Sell | 8/15/2003 | -267592 |
| EQUITY SONS | -9000 | 8.75 Sell | 10/14/2003 | -78750 |
| EQUITY SONS | -300 | 8.75 Sell | 10/14/2003 | -2625 |
| EQUITY SONS | -68 | 8.75 Sell | 10/14/2003 | -595 |
| EQUITY SONS | -700 | 8.75 Sell | 10/14/2003 | -6125 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -395 | 8.75 Sell | 10/14/2003 | -3456.25 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -400 | 8.75 Sell | 10/14/2003 | -3500 |
| EQUITY SONS | -500 | 8.75 Sell | 10/14/2003 | -4375 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -400 | 8.75 Sell | 10/14/2003 | -3500 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -500 | 8.75 Sell | 10/14/2003 | -4375 |

| | | | | |
|---|---|---|---|---|
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -5 | 8.75 Sell | 10/14/2003 | -43.75 |
| EQUITY SONS | -300 | 8.75 Sell | 10/14/2003 | -2625 |
| EQUITY SONS | -1200 | 8.75 Sell | 10/14/2003 | -10500 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -500 | 8.75 Sell | 10/14/2003 | -4375 |
| EQUITY SONS | -2800 | 8.75 Sell | 10/14/2003 | -24500 |
| EQUITY SONS | -232 | 8.75 Sell | 10/14/2003 | -2030 |
| EQUITY SONS | -68 | 8.75 Sell | 10/14/2003 | -595 |
| EQUITY SONS | -600 | 8.75 Sell | 10/14/2003 | -5250 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -500 | 8.75 Sell | 10/14/2003 | -4375 |
| EQUITY SONS | -500 | 8.75 Sell | 10/14/2003 | -4375 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -4132 | 8.75 Sell | 10/14/2003 | -36155 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -3493 | 8.75 Sell | 10/14/2003 | -30563.75 |
| EQUITY SONS | -2580 | 8.75 Sell | 10/14/2003 | -22575 |
| EQUITY SONS | -200 | 8.75 Sell | 10/14/2003 | -1750 |
| EQUITY SONS | -427 | 8.75 Sell | 10/14/2003 | -3736.25 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.77 Sell | 10/14/2003 | -877 |
| EQUITY SONS | -100 | 8.77 Sell | 10/14/2003 | -877 |
| EQUITY SONS | -100 | 8.77 Sell | 10/14/2003 | -877 |
| EQUITY SONS | -500 | 8.77 Sell | 10/14/2003 | -4385 |
| EQUITY SONS | -200 | 8.77 Sell | 10/14/2003 | -1754 |
| EQUITY SONS | -200 | 8.77 Sell | 10/14/2003 | -1754 |
| EQUITY SONS | -100 | 8.77 Sell | 10/14/2003 | -877 |
| EQUITY SONS | -20925 | 8.59 Sell | 11/20/2003 | -179745.75 |
| EQUITY SONS | -15500 | 8.64 Sell | 11/20/2003 | -133920 |
| EQUITY SONS | -700 | 8.67 Sell | 11/20/2003 | -6069 |

+ 85.3

ACCOUNT # 3

| Symbol | Quantity | Price | Action | TradeDate | Principal |
|---|---|---|---|---|---|
| EQUITY SONS | 5538 | 4.38 | Buy | 6/16/2003 | 24256.44 |
| EQUITY SONS | 700 | 4.38 | Buy | 6/16/2003 | 3066 |
| EQUITY SONS | 300 | 4.38 | Buy | 6/16/2003 | 1314 |
| EQUITY SONS | 207 | 4.38 | Buy | 6/16/2003 | 906.66 |
| EQUITY SONS | 200 | 4.38 | Buy | 6/16/2003 | 876 |
| EQUITY SONS | 2000 | 4.38 | Buy | 6/16/2003 | 8760 |
| EQUITY SONS | 255 | 4.38 | Buy | 6/16/2003 | 1116.9 |
| EQUITY SONS | 200 | 4.38 | Buy | 6/16/2003 | 876 |
| EQUITY SONS | 200 | 4.37 | Buy | 6/16/2003 | 874 |
| EQUITY SONS | 200 | 4.37 | Buy | 6/16/2003 | 874 |
| EQUITY SONS | 200 | 4.37 | Buy | 6/16/2003 | 874 |
| EQUITY SONS | 800 | 4.37 | Buy | 6/16/2003 | 3496 |
| EQUITY SONS | 100 | 4.37 | Buy | 6/16/2003 | 437 |
| EQUITY SONS | 100 | 4.37 | Buy | 6/16/2003 | 437 |
| EQUITY SONS | 500 | 4.37 | Buy | 6/16/2003 | 2185 |
| EQUITY SONS | 2074 | 4.89 | Buy | 6/19/2003 | 10141.86 |
| EQUITY SONS | 200 | 4.89 | Buy | 6/19/2003 | 978 |
| EQUITY SONS | 413 | 4.89 | Buy | 6/19/2003 | 2019.57 |
| EQUITY SONS | 300 | 4.89 | Buy | 6/19/2003 | 1467 |
| EQUITY SONS | 100 | 4.89 | Buy | 6/19/2003 | 489 |
| EQUITY SONS | 100 | 4.89 | Buy | 6/19/2003 | 489 |
| EQUITY SONS | 213 | 4.89 | Buy | 6/19/2003 | 1041.57 |
| EQUITY SONS | 113 | 4.89 | Buy | 6/19/2003 | 552.57 |
| EQUITY SONS | 300 | 4.89 | Buy | 6/19/2003 | 1467 |
| EQUITY SONS | 1000 | 4.89 | Buy | 6/19/2003 | 4890 |
| EQUITY SONS | 100 | 4.89 | Buy | 6/19/2003 | 489 |
| EQUITY SONS | 100 | 4.89 | Buy | 6/19/2003 | 489 |
| EQUITY SONS | 100 | 4.89 | Buy | 6/19/2003 | 489 |
| EQUITY SONS | 587 | 4.89 | Buy | 6/19/2003 | 2870.43 |
| EQUITY SONS | 100 | 4.89 | Buy | 6/19/2003 | 489 |
| EQUITY SONS | 200 | 4.89 | Buy | 6/19/2003 | 978 |
| EQUITY SONS | 100 | 4.89 | Buy | 6/19/2003 | 489 |
| EQUITY SONS | 200 | 4.89 | Buy | 6/19/2003 | 978 |
| EQUITY SONS | 2000 | 4.89 | Buy | 6/19/2003 | 9780 |
| EQUITY SONS | 2300 | 4.89 | Buy | 6/19/2003 | 11247 |
| EQUITY SONS | 1000 | 4.89 | Buy | 6/19/2003 | 4890 |
| EQUITY SONS | 3950 | 4.83 | Buy | 6/25/2003 | 19078.5 |
| EQUITY SONS | 3000 | 4.83 | Buy | 6/25/2003 | 14490 |
| EQUITY SONS | 200 | 4.823 | Buy | 6/25/2003 | 964.6 |
| EQUITY SONS | 3300 | 4.83 | Buy | 6/25/2003 | 15939 |
| EQUITY SONS | 100 | 4.83 | Buy | 6/25/2003 | 483 |
| EQUITY SONS | 100 | 4.83 | Buy | 6/25/2003 | 483 |
| EQUITY SONS | 500 | 4.83 | Buy | 6/25/2003 | 2415 |
| EQUITY SONS | 7600 | 6.15 | Buy | 8/6/2003 | 46740 |
| EQUITY SONS | 500 | 6.15 | Buy | 8/6/2003 | 3075 |
| EQUITY SONS | 4000 | 6.15 | Buy | 8/6/2003 | 24600 |
| EQUITY SONS | 100 | 6.15 | Buy | 8/6/2003 | 615 |
| EQUITY SONS | 4950 | 7.18 | Buy | 9/2/2003 | 35541 |
| EQUITY SONS | 5900 | 7.12 | Buy | 9/2/2003 | 42008 |

| | | | | |
|---|---|---|---|---|
| EQUITY SONS | 10000 | 9.01 Buy | 10/15/2003 | 90100 |
| EQUITY SONS | 625 | 7.91 Buy | 10/22/2003 | 4943.75 |
| EQUITY SONS | 500 | 9.15 Buy | 11/14/2003 | 4575 |
| EQUITY SONS | 3450 | 9.18 Buy | 11/14/2003 | 31671 |
| EQUITY SONS | 100 | 9.18 Buy | 11/14/2003 | 918 |
| EQUITY SONS | 100 | 9.17 Buy | 11/14/2003 | 917 |
| EQUITY SONS | 400 | 9.17 Buy | 11/14/2003 | 3668 |
| EQUITY SONS | 500 | 9.17 Buy | 11/14/2003 | 4585 |
| EQUITY SONS | 100 | 9.17 Buy | 11/14/2003 | 917 |
| EQUITY SONS | 100 | 9.1699 Buy | 11/14/2003 | 916.99 |
| EQUITY SONS | 650 | 9.13 Buy | 11/14/2003 | 5934.5 |
| EQUITY SONS | 100 | 9.13 Buy | 11/14/2003 | 913 |
| EQUITY SONS | 3400 | 9.13 Buy | 11/14/2003 | 31042 |
| EQUITY SONS | 400 | 9.13 Buy | 11/14/2003 | 3652 |
| EQUITY SONS | 400 | 9.0998 Buy | 11/14/2003 | 3639.92 |
| EQUITY SONS | 400 | 9.08 Buy | 11/14/2003 | 3632 |
| EQUITY SONS | 400 | 9.18 Buy | 11/14/2003 | 3672 |
| EQUITY SONS | 1110 | 8.16 Buy | 12/8/2003 | 9057.6 |
| EQUITY SONS | 300 | 8.16 Buy | 12/8/2003 | 2448 |
| EQUITY SONS | 700 | 8.16 Buy | 12/8/2003 | 5712 |
| EQUITY SONS | 2500 | 8.16 Buy | 12/8/2003 | 20400 |
| EQUITY SONS | 100 | 8.16 Buy | 12/8/2003 | 816 |
| EQUITY SONS | 400 | 8.16 Buy | 12/8/2003 | 3264 |
| EQUITY SONS | 100 | 8.16 Buy | 12/8/2003 | 816 |
| EQUITY SONS | 100 | 8.16 Buy | 12/8/2003 | 816 |
| EQUITY SONS | 100 | 8.16 Buy | 12/8/2003 | 816 |
| EQUITY SONS | 500 | 8.16 Buy | 12/8/2003 | 4080 |
| EQUITY SONS | 10 | 8.16 Buy | 12/8/2003 | 81.6 |
| EQUITY SONS | 100 | 8.16 Buy | 12/8/2003 | 816 |
| EQUITY SONS | 600 | 8.16 Buy | 12/8/2003 | 4896 |
| EQUITY SONS | 100 | 8.16 Buy | 12/8/2003 | 816 |
| EQUITY SONS | 4280 | 8.15 Buy | 12/8/2003 | 34882 |
| EQUITY SONS | 100 | 8.15 Buy | 12/8/2003 | 815 |
| EQUITY SONS | 400 | 7.62 Buy | 1/7/2004 | 3048 |
| | | | | |
| EQUITY SONS | -10000 | 5.31 Sell | 6/5/2003 | -53100 |
| EQUITY SONS | -3900 | 4.95 Sell | 6/19/2003 | -19305 |
| EQUITY SONS | -2300 | 4.94 Sell | 6/19/2003 | -11362 |
| EQUITY SONS | -3600 | 4.94 Sell | 6/19/2003 | -17784 |
| EQUITY SONS | -400 | 4.94 Sell | 6/19/2003 | -1976 |
| EQUITY SONS | -1000 | 4.94 Sell | 6/19/2003 | -4940 |
| EQUITY SONS | -300 | 4.94 Sell | 6/19/2003 | -1482 |
| EQUITY SONS | -4750 | 4.63 Sell | 6/23/2003 | -21992.5 |
| EQUITY SONS | -200 | 4.635 Sell | 6/23/2003 | -927 |
| EQUITY SONS | -200 | 4.63 Sell | 6/23/2003 | -926 |
| EQUITY SONS | -400 | 4.63 Sell | 6/23/2003 | -1852 |
| EQUITY SONS | -200 | 4.63 Sell | 6/23/2003 | -926 |
| EQUITY SONS | -500 | 4.63 Sell | 6/23/2003 | -2315 |
| EQUITY SONS | -300 | 4.63 Sell | 6/23/2003 | -1389 |
| EQUITY SONS | -100 | 4.63 Sell | 6/23/2003 | -463 |
| EQUITY SONS | -100 | 4.632 Sell | 6/23/2003 | -463.2 |

| | | | | |
|---|---|---|---|---|
| EQUITY SONS | -100 | 4.63 Sell | 6/23/2003 | -463 |
| EQUITY SONS | -200 | 4.63 Sell | 6/23/2003 | -926 |
| EQUITY SONS | -100 | 4.63 Sell | 6/23/2003 | -463 |
| EQUITY SONS | -100 | 4.63 Sell | 6/23/2003 | -463 |
| EQUITY SONS | -400 | 4.63 Sell | 6/23/2003 | -1852 |
| EQUITY SONS | -200 | 4.63 Sell | 6/23/2003 | -926 |
| EQUITY SONS | -250 | 4.63 Sell | 6/23/2003 | -1157.5 |
| EQUITY SONS | -3100 | 4.63 Sell | 6/23/2003 | -14353 |
| EQUITY SONS | -400 | 4.63 Sell | 6/23/2003 | -1852 |
| EQUITY SONS | -9950 | 6.83 Sell | 7/11/2003 | -67958.5 |
| EQUITY SONS | -1200 | 6.83 Sell | 7/11/2003 | -8196 |
| EQUITY SONS | -6782 | 6.35 Sell | 8/14/2003 | -43065.7 |
| EQUITY SONS | -2300 | 6.35 Sell | 8/14/2003 | -14605 |
| EQUITY SONS | -700 | 6.35 Sell | 8/14/2003 | -4445 |
| EQUITY SONS | -418 | 6.35 Sell | 8/14/2003 | -2654.3 |
| EQUITY SONS | -2000 | 6.4 Sell | 8/14/2003 | -12800 |
| EQUITY SONS | -450 | 8.75 Sell | 10/14/2003 | -3937.5 |
| EQUITY SONS | -500 | 8.75 Sell | 10/14/2003 | -4375 |
| EQUITY SONS | -845 | 8.75 Sell | 10/14/2003 | -7393.75 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -200 | 8.75 Sell | 10/14/2003 | -1750 |
| EQUITY SONS | -400 | 8.75 Sell | 10/14/2003 | -3500 |
| EQUITY SONS | -355 | 8.75 Sell | 10/14/2003 | -3106.25 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -1100 | 8.75 Sell | 10/14/2003 | -9625 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -400 | 8.75 Sell | 10/14/2003 | -3500 |
| EQUITY SONS | -200 | 8.75 Sell | 10/14/2003 | -1750 |
| EQUITY SONS | -400 | 8.75 Sell | 10/14/2003 | -3500 |
| EQUITY SONS | -800 | 8.75 Sell | 10/14/2003 | -7000 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -800 | 8.75 Sell | 10/14/2003 | -7000 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.75 Sell | 10/14/2003 | -875 |
| EQUITY SONS | -100 | 8.76 Sell | 10/14/2003 | -876 |
| EQUITY SONS | -100 | 8.76 Sell | 10/14/2003 | -876 |
| EQUITY SONS | -200 | 8.76 Sell | 10/14/2003 | -1752 |
| EQUITY SONS | -200 | 8.76 Sell | 10/14/2003 | -1752 |
| EQUITY SONS | -200 | 8.76 Sell | 10/14/2003 | -1752 |
| EQUITY SONS | -200 | 8.76 Sell | 10/14/2003 | -1752 |
| EQUITY SONS | -200 | 8.77 Sell | 10/14/2003 | -1754 |
| EQUITY SONS | -1000 | 8.77 Sell | 10/14/2003 | -8770 |
| EQUITY SONS | -100 | 8.77 Sell | 10/14/2003 | -877 |
| EQUITY SONS | -500 | 8.77 Sell | 10/14/2003 | -4385 |
| EQUITY SONS | -100 | 8.77 Sell | 10/14/2003 | -877 |
| EQUITY SONS | -500 | 8.77 Sell | 10/14/2003 | -4385 |
| EQUITY SONS | -10625 | 9.19 Sell | 11/13/2003 | -97643.75 |
| EQUITY SONS | -11000 | 9.05 Sell | 11/19/2003 | -99550 |

ACCOUNT # 4

| Symbol | Quantity | Price | Action | TradeDate | Principal |
|---|---|---|---|---|---|
| EQUITY SONS | 100 | 4.38 | Buy | 6/17/2003 | 438 |
| EQUITY SONS | 2900 | 4.38 | Buy | 6/17/2003 | 12702 |
| EQUITY SONS | 3000 | 4.38 | Buy | 6/17/2003 | 13140 |
| EQUITY SONS | 1000 | 4.38 | Buy | 6/17/2003 | 4380 |
| EQUITY SONS | 100 | 4.38 | Buy | 6/17/2003 | 438 |
| EQUITY SONS | 600 | 4.38 | Buy | 6/17/2003 | 2628 |
| EQUITY SONS | 275 | 4.38 | Buy | 6/17/2003 | 1204.5 |
| EQUITY SONS | 320 | 4.38 | Buy | 6/17/2003 | 1401.6 |
| EQUITY SONS | 500 | 4.38 | Buy | 6/17/2003 | 2190 |
| EQUITY SONS | 400 | 4.38 | Buy | 6/17/2003 | 1752 |
| EQUITY SONS | 700 | 4.38 | Buy | 6/17/2003 | 3066 |
| EQUITY SONS | 200 | 4.38 | Buy | 6/17/2003 | 876 |
| EQUITY SONS | 300 | 4.38 | Buy | 6/17/2003 | 1314 |
| EQUITY SONS | 200 | 4.38 | Buy | 6/17/2003 | 876 |
| EQUITY SONS | 3005 | 4.38 | Buy | 6/18/2003 | 13161.9 |
| EQUITY SONS | 13700 | 4.89 | Buy | 6/19/2003 | 66993 |
| EQUITY SONS | 900 | 4.83 | Buy | 6/25/2003 | 4347 |
| EQUITY SONS | 4230 | 4.83 | Buy | 6/25/2003 | 20430.9 |
| EQUITY SONS | 770 | 4.83 | Buy | 6/25/2003 | 3719.1 |
| EQUITY SONS | 100 | 4.83 | Buy | 6/25/2003 | 483 |
| EQUITY SONS | 800 | 4.83 | Buy | 6/25/2003 | 3864 |
| EQUITY SONS | 100 | 4.83 | Buy | 6/25/2003 | 483 |
| EQUITY SONS | 1000 | 4.83 | Buy | 6/25/2003 | 4830 |
| EQUITY SONS | 100 | 4.83 | Buy | 6/25/2003 | 483 |
| EQUITY SONS | 100 | 4.83 | Buy | 6/25/2003 | 483 |
| EQUITY SONS | 5000 | 4.83 | Buy | 6/25/2003 | 24150 |
| EQUITY SONS | 18200 | 6.08 | Buy | 8/6/2003 | 110656 |
| EQUITY SONS | 300 | 6.08 | Buy | 8/6/2003 | 1824 |
| EQUITY SONS | 1500 | 6.08 | Buy | 8/6/2003 | 9120 |
| EQUITY SONS | 34119 | 5.8 | Buy | 8/7/2003 | 197890.2 |
| EQUITY SONS | 500 | 5.8 | Buy | 8/7/2003 | 2900 |
| EQUITY SONS | 4000 | 5.8 | Buy | 8/7/2003 | 23200 |
| EQUITY SONS | 686 | 5.8 | Buy | 8/7/2003 | 3978.8 |
| EQUITY SONS | 10950 | 5.8 | Buy | 8/7/2003 | 63510 |
| EQUITY SONS | 200 | 5.8 | Buy | 8/7/2003 | 1160 |
| EQUITY SONS | 845 | 5.8 | Buy | 8/7/2003 | 4901 |
| EQUITY SONS | 100 | 7.19 | Buy | 9/2/2003 | 719 |
| EQUITY SONS | 1000 | 7.19 | Buy | 9/2/2003 | 7190 |
| EQUITY SONS | 350 | 7.19 | Buy | 9/2/2003 | 2516.5 |
| EQUITY SONS | 1000 | 7.19 | Buy | 9/2/2003 | 7190 |
| EQUITY SONS | 1000 | 7.19 | Buy | 9/2/2003 | 7190 |
| EQUITY SONS | 185 | 7.79 | Buy | 9/15/2003 | 1441.15 |
| EQUITY SONS | 2000 | 7.97 | Buy | 10/22/2003 | 15940 |
| EQUITY SONS | 150 | 8.46 | Buy | 10/30/2003 | 1269 |
| EQUITY SONS | 2852 | 9.5 | Buy | 11/14/2003 | 27094 |
| EQUITY SONS | 5848 | 9.5 | Buy | 11/14/2003 | 55556 |
| EQUITY SONS | 800 | 9.5 | Buy | 11/14/2003 | 7600 |
| EQUITY SONS | 100 | 8.12 | Buy | 12/8/2003 | 812 |
| EQUITY SONS | 23600 | 7.25 | Buy | 12/10/2003 | 171100 |

| | | | | | |
|---|---|---|---|---|---|
| EQUITY SONS | 10000 | 7.29 Buy | | 12/10/2003 | 72900 |
| EQUITY SONS | 900 | 7.25 Buy | | 12/10/2003 | 6525 |
| EQUITY SONS | 100 | 7.25 Buy | | 12/10/2003 | 725 |
| EQUITY SONS | 4900 | 7.24 Buy | | 12/10/2003 | 35476 |
| EQUITY SONS | 500 | 7.24 Buy | | 12/10/2003 | 3620 |
| EQUITY SONS | 100 | 7.27 Buy | | 12/10/2003 | 727 |
| EQUITY SONS | 1000 | 7.26 Buy | | 12/10/2003 | 7260 |
| EQUITY SONS | 100 | 7.26 Buy | | 12/10/2003 | 726 |
| EQUITY SONS | 100 | 7.23 Buy | | 12/10/2003 | 723 |
| EQUITY SONS | 125 | 7.23 Buy | | 12/10/2003 | 903.75 |
| EQUITY SONS | 25300 | 7.73 Buy | | 12/17/2003 | 195569 |
| EQUITY SONS | 1400 | 7.75 Buy | | 12/18/2003 | 10850 |
| EQUITY SONS | 9125 | 7.75 Buy | | 12/18/2003 | 70718.75 |
| EQUITY SONS | 2400 | 7.75 Buy | | 12/18/2003 | 18600 |
| EQUITY SONS | 500 | 7.72 Buy | | 12/18/2003 | 3860 |
| EQUITY SONS | 200 | 7.79 Buy | | 1/8/2004 | 1558 |
| EQUITY SONS | 200 | 7.79 Buy | | 1/8/2004 | 1558 |
| EQUITY SONS | 200 | 7.79 Buy | | 1/8/2004 | 1558 |
| EQUITY SONS | 880 | 7.77 Buy | | 1/8/2004 | 6837.6 |
| EQUITY SONS | 100 | 7.78 Buy | | 1/8/2004 | 778 |
| EQUITY SONS | 800 | 7.78 Buy | | 1/8/2004 | 6224 |
| EQUITY SONS | 100 | 7.78 Buy | | 1/8/2004 | 778 |
| EQUITY SONS | 200 | 7.78 Buy | | 1/8/2004 | 1556 |
| EQUITY SONS | 20 | 7.78 Buy | | 1/8/2004 | 155.6 |
| EQUITY SONS | 1300 | 7.71 Buy | | 1/9/2004 | 10023 |
| EQUITY SONS | 350 | 8.31 Buy | | 1/16/2004 | 2908.5 |
| EQUITY SONS | 500 | 9.37 Buy | | 1/20/2004 | 4685 |
| EQUITY SONS | 100 | 9.37 Buy | | 1/20/2004 | 937 |
| EQUITY SONS | 2150 | 9.37 Buy | | 1/20/2004 | 20145.5 |
| EQUITY SONS | 1000 | 9.37 Buy | | 1/20/2004 | 9370 |
| EQUITY SONS | 100 | 9.37 Buy | | 1/20/2004 | 937 |
| EQUITY SONS | 1000 | 9.37 Buy | | 1/20/2004 | 9370 |
| EQUITY SONS | 1000 | 9.37 Buy | | 1/20/2004 | 9370 |
| EQUITY SONS | 1000 | 9.37 Buy | | 1/20/2004 | 9370 |
| EQUITY SONS | 100 | 9.37 Buy | | 1/20/2004 | 937 |
| EQUITY SONS | 100 | 9.37 Buy | | 1/20/2004 | 937 |
| EQUITY SONS | 500 | 9.369 Buy | | 1/20/2004 | 4684.5 |
| EQUITY SONS | 200 | 9.369 Buy | | 1/20/2004 | 1873.8 |
| EQUITY SONS | 900 | 9.368 Buy | | 1/20/2004 | 8431.2 |
| EQUITY SONS | 100 | 9.368 Buy | | 1/20/2004 | 936.8 |
| EQUITY SONS | 200 | 9.368 Buy | | 1/20/2004 | 1873.6 |
| EQUITY SONS | 300 | 9.37 Buy | | 1/20/2004 | 2811 |
| EQUITY SONS | 2000 | 9.43 Buy | | 1/20/2004 | 18860 |
| EQUITY SONS | 2000 | 9.43 Buy | | 1/20/2004 | 18860 |
| EQUITY SONS | 250 | 9.43 Buy | | 1/20/2004 | 2357.5 |
| EQUITY SONS | 300 | 9.47 Buy | | 1/20/2004 | 2841 |
| EQUITY SONS | 3500 | 8.64 Buy | | 1/22/2004 | 30240 |
| EQUITY SONS | 125 | 8.16 Buy | | 2/3/2004 | 1020 |
| EQUITY SONS | 700 | 8.27 Buy | | 2/3/2004 | 5789 |
| EQUITY SONS | 100 | 7.566 Buy | | 2/10/2004 | 756.6 |
| EQUITY SONS | 1000 | 7.57 Buy | | 2/10/2004 | 7570 |
| EQUITY SONS | 900 | 7.57 Buy | | 2/10/2004 | 6813 |

| | | | | |
|---|---|---|---|---|
| EQUITY SONS | 300 | 6.73 Buy | 2/11/2004 | 2019 |
| EQUITY SONS | 300 | 6.73 Buy | 2/11/2004 | 2019 |
| EQUITY SONS | 200 | 6.73 Buy | 2/11/2004 | 1346 |
| EQUITY SONS | 300 | 6.73 Buy | 2/11/2004 | 2019 |
| EQUITY SONS | 500 | 6.73 Buy | 2/11/2004 | 3365 |
| EQUITY SONS | 400 | 6.73 Buy | 2/11/2004 | 2692 |
| OPTION .UJSJU | 6 | 1 Buy To Open | 9/9/2003 | 600 |
| OPTION .UJSJU | 4 | 1 Buy To Open | 9/9/2003 | 400 |
| OPTION .UJSJU | 5 | 1 Buy To Open | 9/15/2003 | 500 |
| OPTION .UJSJU | 10 | 1 Buy To Open | 9/15/2003 | 1000 |
| OPTION .UJSJU | 5 | 1 Buy To Open | 9/15/2003 | 500 |
| OPTION .UJSJU | 20 | 1 Buy To Open | 9/15/2003 | 2000 |
| OPTION .UJSJU | 5 | 1 Buy To Open | 9/15/2003 | 500 |
| OPTION .UJSJU | 20 | 1 Buy To Open | 9/15/2003 | 2000 |
| OPTION .UJSJU | 10 | 1 Buy To Open | 9/15/2003 | 1000 |
| OPTION .UJSJU | 25 | 1 Buy To Open | 9/15/2003 | 2500 |
| OPTION .UJSJU | 20 | 1 Buy To Open | 9/15/2003 | 2000 |
| OPTION .UJSJU | 10 | 1 Buy To Open | 9/15/2003 | 1000 |
| OPTION .UJSJU | 50 | 1 Buy To Open | 9/15/2003 | 5000 |
| OPTION .UJSJU | 10 | 1 Buy To Open | 9/15/2003 | 1000 |
| OPTION .UJSKU | 200 | 0.9 Buy To Open | 10/22/2003 | 18000 |
| OPTION .UJSKB | 170 | 0.15 Buy To Open | 11/14/2003 | 2550 |
| OPTION .UJSKB | 10 | 0.15 Buy To Open | 11/14/2003 | 150 |
| OPTION .UJSKB | 20 | 0.15 Buy To Open | 11/14/2003 | 300 |
| OPTION .UJSAA | 6 | 3.6 Buy To Open | 12/4/2003 | 2160 |
| OPTION .UJSAA | 6 | 3.6 Buy To Open | 12/4/2003 | 2160 |
| OPTION .UJSAA | 6 | 3.6 Buy To Open | 12/4/2003 | 2160 |
| OPTION .UJSAA | 7 | 3.6 Buy To Open | 12/4/2003 | 2520 |
| OPTION .UJSAA | 14 | 3.6 Buy To Open | 12/4/2003 | 5040 |
| OPTION .UJSAU | 130 | 1.55 Buy To Open | 12/4/2003 | 20150 |
| OPTION .UJSAU | 20 | 1.55 Buy To Open | 12/4/2003 | 3100 |
| OPTION .UJSAA | 7 | 3.6 Buy To Open | 12/4/2003 | 2520 |
| OPTION .UJSAA | 4 | 3.5 Buy To Open | 12/4/2003 | 1400 |
| OPTION .UJSBA | 30 | 3.2 Buy To Open | 1/15/2004 | 9600 |
| OPTION .UJSBA | 50 | 3.1 Buy To Open | 1/15/2004 | 15500 |
| OPTION .UJSBA | 100 | 3.1 Buy To Open | 1/15/2004 | 31000 |
| OPTION .UJSBA | 5 | 4.2 Buy To Open | 1/16/2004 | 2100 |
| OPTION .UJSBA | 10 | 3.4 Buy To Open | 1/16/2004 | 3400 |
| OPTION .UJSBA | 5 | 3.9 Buy To Open | 1/21/2004 | 1950 |
| | | | | |
| EQUITY SONS | -11200 | 5.31 Sell | 6/5/2003 | -59472 |
| EQUITY SONS | -5100 | 4.92 Sell | 6/19/2003 | -25092 |
| EQUITY SONS | -100 | 4.92 Sell | 6/19/2003 | -492 |
| EQUITY SONS | -100 | 4.93 Sell | 6/19/2003 | -493 |
| EQUITY SONS | -100 | 4.93 Sell | 6/19/2003 | -493 |
| EQUITY SONS | -300 | 4.94 Sell | 6/19/2003 | -1482 |
| EQUITY SONS | -500 | 4.94 Sell | 6/19/2003 | -2470 |
| EQUITY SONS | -5000 | 4.94 Sell | 6/19/2003 | -24700 |
| EQUITY SONS | -100 | 4.94 Sell | 6/19/2003 | -494 |
| EQUITY SONS | -100 | 4.95 Sell | 6/19/2003 | -495 |
| EQUITY SONS | -200 | 4.95 Sell | 6/19/2003 | -990 |

| | | | | |
|---|---|---|---|---|
| EQUITY SONS | -500 | 4.95 Sell | 6/19/2003 | -2475 |
| EQUITY SONS | -500 | 4.95 Sell | 6/19/2003 | -2475 |
| EQUITY SONS | -200 | 4.95 Sell | 6/19/2003 | -990 |
| EQUITY SONS | -800 | 4.95 Sell | 6/19/2003 | -3960 |
| EQUITY SONS | -12100 | 4.63 Sell | 6/23/2003 | -56023 |
| EQUITY SONS | -600 | 4.63 Sell | 6/23/2003 | -2778 |
| EQUITY SONS | -100 | 4.63 Sell | 6/23/2003 | -463 |
| EQUITY SONS | -100 | 4.63 Sell | 6/23/2003 | -463 |
| EQUITY SONS | -100 | 4.63 Sell | 6/23/2003 | -463 |
| EQUITY SONS | -300 | 4.63 Sell | 6/23/2003 | -1389 |
| EQUITY SONS | -100 | 4.63 Sell | 6/23/2003 | -463 |
| EQUITY SONS | -300 | 4.63 Sell | 6/23/2003 | -1389 |
| EQUITY SONS | -12100 | 6.83 Sell | 7/11/2003 | -82643 |
| EQUITY SONS | -100 | 6.83 Sell | 7/11/2003 | -683 |
| EQUITY SONS | -100 | 6.832 Sell | 7/11/2003 | -683.2 |
| EQUITY SONS | -300 | 6.83 Sell | 7/11/2003 | -2049 |
| EQUITY SONS | -500 | 6.83 Sell | 7/11/2003 | -3415 |
| EQUITY SONS | -2427 | 8 Sell | 9/11/2003 | -19416 |
| EQUITY SONS | -100 | 8 Sell | 9/11/2003 | -800 |
| EQUITY SONS | -923 | 8 Sell | 9/11/2003 | -7384 |
| EQUITY SONS | -185 | 8.81 Sell | 10/10/2003 | -1629.85 |
| EQUITY SONS | -2150 | 9.19 Sell | 11/13/2003 | -19758.5 |
| EQUITY SONS | -9500 | 9.05 Sell | 11/19/2003 | -85975 |
| EQUITY SONS | -10500 | 7.9 Sell | 12/15/2003 | -82950 |
| EQUITY SONS | -513 | 7.92 Sell | 12/15/2003 | -4062.96 |
| EQUITY SONS | -87 | 7.93 Sell | 12/15/2003 | -689.91 |
| EQUITY SONS | -600 | 7.93 Sell | 12/15/2003 | -4758 |
| EQUITY SONS | -300 | 7.93 Sell | 12/15/2003 | -2379 |
| EQUITY SONS | -500 | 7.93 Sell | 12/15/2003 | -3965 |
| EQUITY SONS | -380 | 7.93 Sell | 12/15/2003 | -3013.4 |
| EQUITY SONS | -20 | 7.93 Sell | 12/15/2003 | -158.6 |
| EQUITY SONS | -500 | 7.93 Sell | 12/15/2003 | -3965 |
| EQUITY SONS | -100 | 7.93 Sell | 12/15/2003 | -793 |
| EQUITY SONS | -100 | 7.93 Sell | 12/15/2003 | -793 |
| EQUITY SONS | -1300 | 7.93 Sell | 12/15/2003 | -10309 |
| EQUITY SONS | -700 | 7.93 Sell | 12/15/2003 | -5551 |
| EQUITY SONS | -500 | 7.93 Sell | 12/15/2003 | -3965 |
| EQUITY SONS | -613 | 7.93 Sell | 12/15/2003 | -4861.09 |
| EQUITY SONS | -100 | 7.93 Sell | 12/15/2003 | -793 |
| EQUITY SONS | -100 | 7.931 Sell | 12/15/2003 | -793.1 |
| EQUITY SONS | -200 | 7.94 Sell | 12/15/2003 | -1588 |
| EQUITY SONS | -100 | 7.94 Sell | 12/15/2003 | -794 |
| EQUITY SONS | -100 | 7.94 Sell | 12/15/2003 | -794 |
| EQUITY SONS | -100 | 7.94 Sell | 12/15/2003 | -794 |
| EQUITY SONS | -800 | 7.94 Sell | 12/15/2003 | -6352 |
| EQUITY SONS | -100 | 7.94 Sell | 12/15/2003 | -794 |
| EQUITY SONS | -700 | 7.95 Sell | 12/15/2003 | -5565 |
| EQUITY SONS | -200 | 7.95 Sell | 12/15/2003 | -1590 |
| EQUITY SONS | -687 | 7.95 Sell | 12/15/2003 | -5461.65 |
| EQUITY SONS | -100 | 7.95 Sell | 12/15/2003 | -795 |
| EQUITY SONS | -2000 | 8.02 Sell | 1/15/2004 | -16040 |
| EQUITY SONS | -3100 | 7.97 Sell | 1/15/2004 | -24707 |

| | | | | | |
|---|---|---|---|---|---|
| EQUITY SONS | -200 | 7.98 | Sell | 1/15/2004 | -1596 |
| EQUITY SONS | -700 | 7.97 | Sell | 1/15/2004 | -5579 |
| EQUITY SONS | -3000 | 7.95 | Sell | 1/15/2004 | -23850 |
| EQUITY SONS | -900 | 9 | Sell | 1/16/2004 | -8100 |
| EQUITY SONS | -1000 | 8.37 | Sell | 1/16/2004 | -8370 |
| EQUITY SONS | -2700 | 8.78 | Sell | 1/29/2004 | -23706 |
| EQUITY SONS | -300 | 8.8 | Sell | 1/29/2004 | -2640 |
| EQUITY SONS | -3000 | 8.35 | Sell | 1/30/2004 | -25050 |
| EQUITY SONS | -10000 | 7.72 | Sell | 2/5/2004 | -77200 |
| EQUITY SONS | -14000 | 7.35 | Sell | 2/10/2004 | -102900 |
| EQUITY SONS | -600 | 7.36 | Sell | 2/10/2004 | -4416 |
| EQUITY SONS | -1200 | 7.36 | Sell | 2/10/2004 | -8832 |
| EQUITY SONS | -100 | 7.36 | Sell | 2/10/2004 | -736 |
| EQUITY SONS | -100 | 7.36 | Sell | 2/10/2004 | -736 |
| EQUITY SONS | -100 | 7.36 | Sell | 2/10/2004 | -736 |
| EQUITY SONS | -750 | 7.36 | Sell | 2/10/2004 | -5520 |
| EQUITY SONS | -1000 | 7.36 | Sell | 2/10/2004 | -7360 |
| EQUITY SONS | -150 | 7.36 | Sell | 2/10/2004 | -1104 |
| EQUITY SONS | -1300 | 7.37 | Sell | 2/10/2004 | -9581 |
| EQUITY SONS | -1200 | 7.37 | Sell | 2/10/2004 | -8844 |
| EQUITY SONS | -300 | 7.37 | Sell | 2/10/2004 | -2211 |
| EQUITY SONS | -200 | 7.37 | Sell | 2/10/2004 | -1474 |
| EQUITY SONS | -500 | 7.37 | Sell | 2/10/2004 | -3685 |
| EQUITY SONS | -2000 | 7.37 | Sell | 2/10/2004 | -14740 |
| EQUITY SONS | -250 | 7.37 | Sell | 2/10/2004 | -1842.5 |
| EQUITY SONS | -100 | 7.37 | Sell | 2/10/2004 | -737 |
| EQUITY SONS | -500 | 7.37 | Sell | 2/10/2004 | -3685 |
| EQUITY SONS | -450 | 7.37 | Sell | 2/10/2004 | -3316.5 |
| EQUITY SONS | -1050 | 7.37 | Sell | 2/10/2004 | -7738.5 |
| EQUITY SONS | -1300 | 7.37 | Sell | 2/10/2004 | -9581 |
| EQUITY SONS | -100 | 7.38 | Sell | 2/10/2004 | -738 |
| EQUITY SONS | -100 | 7.38 | Sell | 2/10/2004 | -738 |
| EQUITY SONS | -100 | 7.38 | Sell | 2/10/2004 | -738 |
| EQUITY SONS | -1000 | 7.38 | Sell | 2/10/2004 | -7380 |
| EQUITY SONS | -300 | 7.38 | Sell | 2/10/2004 | -2214 |
| EQUITY SONS | -300 | 7.38 | Sell | 2/10/2004 | -2214 |
| EQUITY SONS | -400 | 7.38 | Sell | 2/10/2004 | -2952 |
| EQUITY SONS | -300 | 7.38 | Sell | 2/10/2004 | -2214 |
| EQUITY SONS | -700 | 7.38 | Sell | 2/10/2004 | -5166 |
| EQUITY SONS | -250 | 7.38 | Sell | 2/10/2004 | -1845 |
| EQUITY SONS | -500 | 7.38 | Sell | 2/10/2004 | -3690 |
| EQUITY SONS | -400 | 7.39 | Sell | 2/10/2004 | -2956 |
| EQUITY SONS | -300 | 7.39 | Sell | 2/10/2004 | -2217 |
| EQUITY SONS | -1000 | 7.39 | Sell | 2/10/2004 | -7390 |
| EQUITY SONS | -100 | 7.39 | Sell | 2/10/2004 | -739 |
| OPTION .UJSJU | -59 | 1.25 | Sell To Close | 10/14/2003 | -7375 |
| OPTION .UJSJU | -20 | 1.25 | Sell To Close | 10/14/2003 | -2500 |
| OPTION .UJSJU | -10 | 1.25 | Sell To Close | 10/14/2003 | -1250 |
| OPTION .UJSJU | -10 | 1.25 | Sell To Close | 10/14/2003 | -1250 |
| OPTION .UJSJU | -10 | 1.25 | Sell To Close | 10/14/2003 | -1250 |
| OPTION .UJSJU | -20 | 1.25 | Sell To Close | 10/14/2003 | -2500 |
| OPTION .UJSJU | -40 | 1.25 | Sell To Close | 10/14/2003 | -5000 |

| | | | | |
|---|---|---|---|---|
| OPTION .UJSJU | -20 | 1.25 Sell To Close | 10/14/2003 | -2500 |
| OPTION .UJSJU | -1 | 1.25 Sell To Close | 10/14/2003 | -125 |
| OPTION .UJSJU | -10 | 1.25 Sell To Close | 10/14/2003 | -1250 |
| OPTION .UJSKU | -110 | 2 Sell To Close | 11/13/2003 | -22000 |
| OPTION .UJSKU | -90 | 2 Sell To Close | 11/13/2003 | -18000 |
| OPTION .UJSKB | -10 | 0.05 Sell To Close | 11/19/2003 | -50 |
| OPTION .UJSAA | -10 | 2.95 Sell To Close | 1/15/2004 | -2950 |
| OPTION .UJSAA | -20 | 2.95 Sell To Close | 1/15/2004 | -5900 |
| OPTION .UJSAA | -20 | 2.95 Sell To Close | 1/15/2004 | -5900 |
| OPTION .UJSAU | -82 | 0.45 Sell To Close | 1/15/2004 | -3690 |
| OPTION .UJSAU | -50 | 0.45 Sell To Close | 1/15/2004 | -2250 |
| OPTION .UJSAU | -18 | 0.45 Sell To Close | 1/15/2004 | -810 |
| EQUITY SONS | -71300 | 0 Stock Adjustment | 8/13/2003 | 0 |