UNITED STATES DISTRICT COURT


FOR THE DISTRICT OF MASSACHUSETTS


| | | |
|---|---|---|
| IN RE SONUS NETWORKS, INC. LITIGATION | ) ) ) ) | Civil Action No. 04-10294-DPW (Lead Case) |


**DECLARATION OF BJORN I. STEINHOLT, CFA**

## I.    INTRODUCTION AND QUALIFICATIONS

1.    I am a Principal at Financial Markets Analysis, LLC ("FMA"), an economic consulting and valuation firm with offices in San Diego, Princeton and Shanghai. FMA provides financial analyses and related economic consulting services to various clients and has frequently been asked to prepare reports and expert testimony regarding the various economic issues that typically arise in securities class actions, including issues relating to market efficiency.

2.    I received a Master of International Business degree from the University of San Diego and a Bachelor of Science, Computer Science degree from California State University, Long Beach. I have earned the professional designation Chartered Financial Analyst awarded by the CFA Institute. I have been retained on numerous occasions to provide my expert opinions relating to market efficiency, materiality, loss causation and damage issues in securities class actions similar to this litigation. A summary of my background and qualifications is attached as Exhibit A to this report.

## II.    OVERVIEW OF ASSIGNMENT

3.    Plaintiff's counsel has requested that I examine whether the market in which Sonus Networks, Inc. ("Sonus" or the "Company") common stock traded from March 28, 2002 through March 26, 2004 (the "Class Period") was impersonal, open, well developed, and efficient, in that the market price of the Company's common stock during this time period reflected the publicly available information concerning Sonus.

4.    My opinions in this matter are based on my professional experience, as well as my review of a substantial amount of information, including:

(a)    First Amended Consolidated Class Action Complaint for Violation of the Federal Securities Laws (the "Complaint");

    (b)      May 10, 2006 Order in this matter;

    (c)      The public filings by Sonus with the United States Securities and Exchange Commission ("SEC") during the Class Period;

    (d)      Press releases issued by the Company;

    (e)      Securities analyst reports regarding Sonus and its industry issued during the Class Period;

    (f)      Contemporaneous media reports regarding Sonus and its industry issued during the Class Period;

    (g)      Price and volume data for Sonus common stock, as well as for industry and market indices;

    (h)      Sonus common stock ownership by reporting institutions during the Class Period from Thomson Financial;

    (i)      Short interest in Sonus common stock during the Class Period from Bloomberg;

    (j)      Market maker information regarding Sonus common stock; and

    (k)      Articles and court decisions cited in the text, or in footnotes to the text, of my report.

5.    Based on my review of the relevant information, as well as my professional experience, it is my opinion that the market in which Sonus common stock traded during the Class Period was impersonal, open, well developed, and efficient.

6.    This report is based on the information I have reviewed to date. Additional information may be added or I may modify my conclusions based upon additional information or the opinions expressed by defendants' experts.

## III.    MARKET EFFICIENCY

7.    For the past 35 years, the efficient capital market hypothesis ("ECMH") has held an important place in financial and economic theory. The most commonly held form is known as the "semi strong" form and holds that securities markets incorporate all available public information into the respective securities prices. Consequently, in an efficient market, investors rely on the market price of a security to reflect all the available public information regarding that security. The semi strong form of the ECMH has been empirically validated in numerous studies.[1]

8.    The relevance of market efficiency for securities class action lawsuits, such as this one, relates to the fraud-on-the-market theory. As explained in *Basic, Inc. v. Levinson*, 485 U.S. 224, 241-42 (1988) (quoting *Peil v. Speiser*, 806 F.2d 1154, 1160-61 (3d Cir. 1986)):

> The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available information regarding the company and its business. . . . Misleading statements will therefore defraud purchasers of stock even if the purchasers do not directly rely on the misstatements. . . . The causal connection between the defendants' fraud and the plaintiffs' purchase of stock in such a case is no less significant than in a case of direct reliance on misrepresentations.

*Basic* goes on to conclude:

> An investor who buys or sells stock at the price set by the market does so in reliance on the integrity of that price. Because most publicly available information is reflected in market price, an investor's reliance on any public material misrepresentations, therefore, may be presumed for purposes of a Rule 10b-5 action.

*Id.* at 247.

The fraud-on-the-market theory relies on what is commonly called informational efficiency, *i.e.*, that the price of the relevant security reflects the available public information. This price is a consensus price reflecting the market participants' consensus regarding fair value given the available

---

[1]    *See* Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, Vol. 25, Issue 2 (May 1970); and Eugene F. Fama, "Market Efficiency, Long-Term Returns, and Behavioral Finance," *Journal of Financial Economics*, Vol., 49 (1998).

public information. Thus, the relevant issue relates to the fraud-on-the-market theory and reliance, and how new information is processed by the market.

9.      During the Class Period, Sonus traded on the Nasdaq National Market System. The companies that trade on the Nasdaq National Market System tend to be the larger Nasdaq companies with greater investor and analyst interest. The Nasdaq National Market provides investors with real-time trade reporting, and, thereby, broader access to market information.

10.      The fact that Sonus traded on the Nasdaq National System supports my opinion that Sonus' common stock traded in an efficient market. However, my opinion is primarily based on my analysis of the specific indirect and direct evidence relating to how the market processed information relating to Sonus during the Class Period. Indirect evidence supporting market efficiency includes large trading volume, availability of information, presence of sophisticated investors and analyst coverage. Actively traded securities that are largely owned by sophisticated investors will quickly incorporate new material information as the sophisticated investors analyze and trade on the new material information, thereby ensuring that the price of a security reflects the publicly available information, thus ensuring market efficiency. Direct evidence supporting market efficiency is found by examining the cause and effect relationships between disclosures of new material information and the subsequent corresponding price movements. In this case, I found that Sonus' stock price quickly incorporated new material information, which is at the core of market efficiency. Below is a discussion of the so-called *Cammer* factors that are generally used by courts to examine the issue of market efficiency in fraud-on-the-market cases.

<u>The *Cammer* Factors</u>

11.      In *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989), the court analyzed the criteria that should be met to show that shares of common stock traded in an efficient market. First, the security should trade in an open market in which a large number of investors can buy or sell the

security.  In my opinion, there is no question that Sonus common stock traded in an open market simply by the fact that it was listed on the Nasdaq National Market System.  Second, it should trade in a developed market with a relatively high level of activity and frequency, and for which trading information (*e.g.*, price and volume) is widely available.  It usually, but not necessarily, has continuity and liquidity (the ability to absorb a reasonable amount of trading with relatively small price changes.)  As discussed below, in my opinion, Sonus stock was actively traded during the Class Period, and, thus, the market for its stock was well developed.

12.   More specifically, the *Cammer* Court provided five factors, often referred to as the *Cammer* factors, to test whether the market for a specific security should be considered efficient in fraud-on-the-market cases.  The *Cammer* factors are as follows:

(a)   Whether the security traded at a large weekly volume;

(b)   Whether analysts followed and reported on the security;

(c)   Whether the security had market makers and whether there is the potential for arbitrage activity;

(d)   Whether the company was eligible to file an SEC Form S-3; and

(e)   Whether there are empirical facts showing a cause-and-effect relationship between unexpected corporate events or financial information releases, and an immediate response in the security's price.

In the paragraphs below I examine each of the *Cammer* factors individually.

Factor 1: Weekly Volume

13.   Trading volume is the first *Cammer* factor, and a good indicator of a well-developed market.  During the Class Period, Sonus had a reported trading volume of more than 2.9 billion shares with a dollar trading volume of more than $11.8 billion.  Average reported daily trading volume during the Class Period exceeded 5.7 million shares with an average daily dollar volume of

more than $23.5 million. *See* Exhibit B attached hereto. During the Class Period, Sonus' shares

outstanding ranged from about 205 million shares to more than 245 million shares. Consequently,

Sonus' average weekly trading volume as a percentage of its shares outstanding was almost 13%.

*See* Exhibit C attached hereto. The large amount of trading in Sonus' common stock during the

Class Period supports my opinion that the market for Sonus' common stock was well developed and

efficient.

Factor 2: Analyst Coverage

14.    The second *Cammer* factor relates to analyst coverage, or specifically, whether there

were securities analysts who followed Sonus and wrote research reports on the Company for public

consumption. In the case of Sonus, the evidence called for in *Cammer* factor two is available. I

have identified at least 24 research firms who covered Sonus during the Class Period. Below are the

names of these firms, as well as the name of the key analyst at each firm, who provided investment

research on Sonus to their clients during the Class Period.

| | |
|---|---|
| • Advest, Inc. | H. Tinger |
| • America's Growth Capital | T. Smith |
| • Arnhold & S. Bleichroeder, Inc. | V. Mamelak |
| • C.E. Unterberg Towbin | M. Pyykkonen |
| • CIBC World Markets Corp. | J. Cyr |
| • Frost Securities, Inc. | M. Sue |
| • Goldman Sachs & Co. | B. W. Thompson |
| • H.C. Wainwright & Co. | L. M. Harris |
| • Hudson River Analytics, Inc. | V. Valdivia |
| • J.P. Morgan | M. Funsch |
| • Janco Partners | E. C. Buck |
| • Legg Mason Wood Walker, Inc. | T. P. Bechter |
| • Lehman Brothers | S. Levy |
| • Moors & Cabort | B. Gittings |
| • Pacific Crest Securities | A. Shah |
| • Punk, Ziegel & Company | M. L. Kaplan |
| • Raymond James & Associates | M. Latimore |
| • RBC Capital Markets | J. N. G. Wilson |
| • Robertson Stephens | P. Johnson |
| • Salomon Smith Barney | B. A. Henderson |
| • Thomas Weisel Partners | H. Imam |

- UBS Warburg
- US Bancorp Piper Jaffray
- Wachovia Securities

N. Theodosopoulos
E. R. Jackson
R. A. Church

15.    The importance of analyst coverage, as it relates to market efficiency, is two-fold. First, it provides definitive evidence that securities analysts in fact did monitor Sonus and provided investors with investment research on the Company.    Second, it shows that there was enough demand from investors for research on Sonus to provide an economic justification for doing the investment research on the Company.    The large number of analysts covering Sonus strongly supports my opinion that Sonus' common stock traded in an efficient market.

Factor 3: Market Makers and Arbitrage

16.    The third *Cammer* factor relates to the number of firms making a market in Sonus' stock, and the existence of sophisticated investors, or arbitrageurs, that trade in the stock.  Below I will discuss the firms making a market in Sonus stock during the Class Period, the importance of the short position in Sonus stock, as well as evidence of a substantial presence of sophisticated investors, or arbitrageurs, who owned Sonus stock and would be available to analyze new information, trade on such information, and thereby ensure market efficiency.

17.    Market makers are responsible for matching investors' buy and sell orders. When an order imbalance occurs, market makers can increase demand for a stock by lowering the ask price, or increase supply of a stock by increasing the bid price.  As investors react to new information, this mechanism acts to ensure that the price of the security changes to reflect investors' collective interpretation of the new information.  Thus, new information becomes reflected in the price of the security.  Market makers provide a key function in making the market in a security efficient. Because of the importance of market makers, a company is required to have at least two market makers in order to meet the listing requirements of the Nasdaq National Market System.

18.    During the Class Period, Sonus had about 350 firms acting as market makers for the Company. *See* Exhibit D attached hereto. More than 85 of these handled orders totaling more than one million shares. The large number of market makers ensured that the market mechanism enabling substantial trading in Sonus stock was available, and supports my opinion that Sonus' common stock traded in an efficient market.

19.    In addition, millions of Sonus shares were available to be sold short, in other words, borrowed and sold in the hopes that they could be repurchased at a lower price at a later date. Short selling enables investors to act on negative information about a company, even if they do not own shares in the company, and is often used by arbitrageurs. In other words, short selling enables a balance between positive and negative information to become reflected into the stock price. During the Class Period, the short interest in Sonus stock ranged from about 2.1 million shares to more than 16 million shares. *See* Exhibit E attached hereto. The large number of shares sold short also supports my opinion that Sonus' common stock traded in an efficient market.

20.    As noted above, *Cammer* factor three specifically references the importance of investors who "would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level," in other words so-called sophisticated investors. Sophisticated investors are able to quickly evaluate new information and understand its potential impact on the value of a security. They can then take appropriate investment actions to profit from the information, which also changes the demand or supply for the security, thereby causing the new information to become reflected in the price of the security. Institutional investors generally are considered to be sophisticated investors. Consequently, I examined available information on institutional ownership of Sonus common stock during the Class Period. This information is only available for certain large institutions on a quarterly basis, and is therefore not a complete list of all sophisticated investors who may have owned Sonus stock during the Class

Period. However, evidence that the reporting institutions held a large number of shares is strong support that the market for that security is efficient.

21.    Attached hereto as Exhibit F is a list of institutions that reported Sonus common stock ownership during the Class Period. For example, as of December 31, 2003, the last quarter prior to the end of the Class Period, these institutions owned more than 143 million shares, having a market value of more than $1 billion (143 million shares x $7.54 per share, Sonus' closing price on December 31, 2003). The average share ownership by reporting institutions during the Class Period was more than 80 million shares. The lowest share ownership by reporting institutions occurred on September 30, 2002 with about 37.6 million Sonus shares. All in all, at least 245 different institutions owned Sonus shares at some point during the Class Period, with a market value averaging more than $350 million, representing more than 35 percent of Sonus' total shares outstanding. The substantial market value of these investments held by the large institutions provided an economic incentive for them to closely monitor their Sonus investment and take appropriate investment actions when necessary. The large number of shares owned by sophisticated institutions also supports my opinion that Sonus' common stock traded in an efficient market.

Factor 4: Eligibility to File a Form S-3 Registration Statement

22.    *Cammer* factor four relates to a company's eligibility to file a Form-S-3. To be eligible to file a Form S-3, a company has to be an SEC reporting company for 12 months, and have $75 million in voting stock held by non-affiliates during the 60 days prior to the date of filing. Sonus met these benchmarks during the Class Period, and was therefore "eligible, under applicable securities laws, to file registration statements on Form S-3."[2]

---

[2]    Sonus Prospectus Supplement dated April 21, 2003.

Factor 5: Price Reaction to New Material Information

23.     Lastly, *Cammer* factor five relates to the cause and effect relationship between new material information and corresponding price movements. To test Sonus' stock price reaction to unexpected new material information, I performed several event analyses. First, I identified days when there was new material information disclosed about Sonus that investors would be expected to view as significantly negative or positive about the Company's future prospects. Second, I analyzed the price movement following each of the announcements to determine whether or not the new information quickly became reflected in the company's common stock price.

24.     I decided to test the three events towards the end of the Class Period that plaintiffs allege in their Complaint revealed the truth in this case. As noted by the *Cammer* Court, "The central question under the fraud on the market theory is whether the stock price, at the time a plaintiff effected a trade, reflected the 'misinformation' alleged to have been disseminated." The selected events were:

> *January 20, 2004*
> After the market closed, Sonus delayed the release of its fourth-quarter results pending the completion of an audit.
>
> *February 11, 2004*
> After the market closed, Sonus announced it may restate results for 2003 and possibly earlier periods because some sales may not have been recorded at the right time.
>
> *March 29, 2004*
> In the morning of March 29, 2004, Sonus disclosed that it would expand the accounting review to periods before 2002, and that this latest delay may result in its shares being delisted from the Nasdaq national market.

25.     The event study I performed included an analysis of the above events, in combination with a statistical analysis of the corresponding price declines to determine if these declines were statistically significant. In statistics, a result is considered significant if it is unlikely to have occurred by chance only. For the purpose of this declaration I will use the term statistically

significant to signify a confidence level of 95%.[3]    Conducting my statistical analysis, I first determined the statistical relationship between Sonus and a market and/or industry index during a control period – a period unaffected by the alleged fraud.  I used the Nasdaq Telecommunication index as a proxy for market and industry.  This is the same index Sonus used to monitor its stock price performance as disclosed in the Company's Proxy filings.  I chose to use a control period after the end of the Class Period and following the fiscal year 2003 earnings announcement from August 1, 2004 through July 31, 2005, in part because of various fraud allegations going back as early as May of 2000, when Sonus had its initial public offering, making the period prior to the Class Period substantially less desirable.  Based on the above, I ran a standard linear regression yielding the results shown in Exhibit G.

26.    Leading up to Sonus' fourth-quarter 2003 earnings announcement, analysts were generally expecting strong results.[4]  On January 20, 2004, after the market closed, Sonus delayed the release of its fourth-quarter results, which were expected to be released that day, pending the completion of an audit.  Such a "last minute" delay would be expected to increase investors' concerns regarding potential problems with the Company's financials, even though no such direct disclosures were made by the Company.  As a result, the disclosure would be expected to increase the perceived risk associated with the stock and lower its value.  The stock price reaction to this

---

[3]    A stock price decrease (or increase) is defined as being statistically significant at the 90%, 95% or 99% level of confidence if it is greater than 90%, 95% or 99% of the price decreases (or increase), respectively, in a random sample of price returns during a control period, after adjusting for market factors.

[4]    See for example Advest analyst report dated January 20, 2004 which stated: "Sonus Networks will be reporting Q4 results tonight with a conference call scheduled for 4:45 p.m. Eastern Time. We expect the company to report strong sequential and year-over-year revenue growth and once again report a profit."

disclosure was fairly immediate and occurred in after-market trading on the same day.  A January

20, 2004 Bloomberg article stated:

> Sonus Networks Inc. (SONS US) fell $1.60, or 16 percent, to $8.31 after exchanges
> closed.  The maker of telecommunications equipment said in a statement distributed
> by Business Wire that it is delaying the release of fourth-quarter results because its
> 2003 audit hasn't been completed yet.

27.     On January 21, 2004, Sonus common stock closed at $8.93 per share, down from

$9.91 per share the previous day, a decline of almost 10 percent on volume of roughly 28 million

shares, or more than 7 times the median trading volume during the Class Period.  Furthermore, my

statistical analysis shows that this price decline was statistically significant (t-statistic of -2.32).

Analysts also attributed the price decline to the new information disclosed by characterizing the

decline as "weakness created in the shares as a result of earnings postponement" (Legg Mason

analyst report dated January 21, 2004), or stating "Shares Set to Fall as Q4 results are Delayed."

(Advest analyst report dated January 21, 2004)    In my opinion, the above event analysis

demonstrates a clear cause and effect relationship between new material information and a

subsequent price decline.

28.     On February 11, 2004, again after the market closed, Sonus announced that it may

restate results for 2003 and possibly earlier periods because some sales may not have been recorded

at the right time.  This new disclosure was clearly negative news about the Company.  Numerous

analysts, including Goldman Sachs, Wachovia Securities and Legg Mason, downgraded the stock

following the news.  Again, the stock price reaction to this disclosure was fairly immediate and

occurred in after-market trading on the same day.  A February 11, 2004 Bloomberg article stated:

> Sonus Networks Inc. (SONS US) fell $1.34, or 20 percent, to $5.35 in trading after
> the official close of regular U.S. markets.  The maker of networking equipment said
> it may restate results for 2003, and possibly earlier periods, and it delayed its fourth-
> quarter earnings report pending the completion of an audit.  Certain employee actions
> affected the timing of revenue recognition, the company said.

29.    On February 12, 2004, Sonus common stock closed at $5.39 per share, down from

$6.69 per share the previous day, a decline of almost 20 percent on volume of roughly 96 million

shares, or more than 25 times the median trading volume during the Class Period. Furthermore, my

statistical analysis shows that this price decline was statistically significant (t-statistic of -4.47). As

noted in a February 25, 2004 Janco Partners analyst report, the price decline was attributable to the

new information disclosed. It stated:

> Sonus' shares dropped sharply after the company delayed its fourth quarter earnings
> release and disclosed that it had identified issues related to proper timing of revenue
> from certain customer transactions. Although the company has indicated that the
> issues relate to timing rather than quality of the revenues, the market has shown little
> patience with accounting issues of any kind.

30.    In my opinion, the above event analysis demonstrates a clear cause and effect

relationship between new material information and a subsequent price decline.

31.    On March 29, 2004, in the morning, Sonus disclosed that it would expand the

accounting review to periods before 2002, and that this latest delay may result in its shares being

delisted from the Nasdaq National Market System. This new disclosure was clearly negative news

for the Company. Again, the stock price reaction to this disclosure was fairly immediate and

occurred in the morning that same day. A March 29, 2004 Bloomberg article stated:

> Sonus Networks Inc. . . . said it will further delay filing its annual financial report as
> the company considers expanding an accounting review to periods before 2003.
>                          *  *  *
> Shares of Chelmsford, Massachusetts-based Sonus, which announced the accounting
> review in February, fell as low as $3.78 in early trading after closing at $4.56 Friday
> on Nasdaq.

32.    On March 29, 2004, Sonus common stock closed at $3.92 per share, down from $4.56

per share the previous trading day, a decline of more than 14 percent on volume of roughly 34

million shares, or more than 9 times the median trading volume during the Class Period.

Furthermore, my statistical analysis shows that this price decline was statistically significant (t-

statistic of -4.04). In my opinion, the above event analysis demonstrates a clear cause and effect relationship between new material information and a subsequent price decline.

33.    The event analyses discussed above demonstrates that investors were paying close attention to new material information concerning Sonus, and that such information was analyzed and traded on, so that the new material information quickly became reflected in Sonus' stock price.


## VI.    CONCLUSION

34.    Based on the above, it is my opinion that the market in which Sonus common stock traded during the Class Period was impersonal, open, well developed, and efficient.


I declare under penalty of perjury that the foregoing is true and correct. Executed this 24th day of July, 2006, at San Diego, California.


Respectfully submitted,


_____
BJORN I. STEINHOLT, CFA

# Exhibit A

# Bjorn I. Steinholt, CFA

---

**Financial Markets Analysis, L.L.C**
**9909 Mira Mesa Boulevard, Suite 260**
**San Diego, CA 92131**
**Telephone: (858) 549-4900  •  Facsimile: (858) 549-9317**

---

## Employment History

- **2000 - Present    Financial Markets Analysis, LLC, San Diego, California**

*Founding Member.* Mr. Steinholt provides a broad range of capital markets consulting, including financial and economic analyses relating to mergers and acquisitions, initial public offerings, fairness opinions and private placements. His practice area includes the valuation of whole businesses, financial securities and intangible assets. Furthermore, he provides consulting relating to complex securities litigations.

- **1998 - 2000    Business Valuation Services, Inc., San Diego, California**

*Principal.* Mr. Steinholt provided valuations of businesses and financial securities, including common stock, warrants, options, preferred stock, debt instruments and partnership interests, of companies in a myriad of industries. In addition, he performed valuations of intangible assets such as patents, trademarks, software, customer lists, work force and licensing agreements. Mr. Steinholt provided financial and economic analyses for a variety of purposes relating to mergers and acquisitions, initial public offerings, fairness opinions, bank financing, financial reporting requirements, tax-related issues, general advisory services and shareholder disputes.

- **1990 - 1998    Princeton Venture Research, Inc., San Diego, California**

*Senior Vice President.* Mr. Steinholt was a co-manager of Princeton Venture Research's San Diego office where he provided various financial and economic analyses for venture capital, investment banking and consulting assignments, including shareholder disputes. Among other things, he helped identify and evaluate prospective emerging technology companies in need of venture capital funding. In addition, Mr. Steinholt performed financial analyses related to market, industry and company economics and provided business valuation services involving different types of securities, including derivative securities.

- **1988 - 1989    University of San Diego, San Diego, California**

*Research Assistant -- Graduate Fellow*.  Mr. Steinholt assisted with research regarding the performance of international equity markets following the 1987 stock market crash.  He also developed computer programs related to the portfolio theory, including risk minimization and portfolio optimization based on quadratic programming techniques.

**Testimony**

*In re: Qwest Communications Securities Litigation* (United States District Court for the District of Colorado), QwestDex Hearing, January 28, 2003.

*In re: CBT Group PLC Securities Litigation* (United States District Court, Northern District of California, San Jose Division), Deposition, November 5, 2003.

*In re: America West Securities Litigation* (United States District Court, District of Arizona), Deposition, October 28, 2004.

*In re: Howard Yue vs. New Focus* (Superior Court of the State of California, County of Santa Clara), Deposition, July 28, 2005 and August 9, 2005.

*In re: AB Liquidating Corp., fka Adaptive Broadband Corporation v. Ernst & Young, LLP* (American Arbitration Association), Arbitration, March 23, 2006.

**Formal Education**

- **Master of International Business**
  University of San Diego, 1989

- **Bachelor of Science, Computer Science Engineering**
  California State University, Long Beach, 1987

**Accreditation and Affiliations**

- **Chartered Financial Analyst**
  CFA Institute

- **Sivilingeniør** - (Norwegian graduate level engineering designation)
  University of Trondheim, Norway

- **Member, CFA Institute**

- **Member, Financial Analysts Society of San Diego**

# Exhibit B

**Sonus Networks - Daily Volume**

| Date | Closing Price | Volume | Dollar Volume |
|---|---|---|---|
| 3/28/2002 | $2.62 | 26,690,800 | $69,929,896 |
| 4/1/2002 | $2.85 | 6,138,000 | $17,493,300 |
| 4/2/2002 | $2.75 | 17,062,500 | $46,921,875 |
| 4/3/2002 | $2.81 | 12,034,400 | $33,816,664 |
| 4/4/2002 | $2.78 | 37,831,700 | $105,172,126 |
| 4/5/2002 | $2.68 | 9,047,600 | $24,247,568 |
| 4/8/2002 | $2.71 | 5,562,400 | $15,074,104 |
| 4/9/2002 | $2.59 | 4,432,100 | $11,479,139 |
| 4/10/2002 | $2.71 | 15,789,700 | $42,790,087 |
| 4/11/2002 | $2.58 | 2,738,800 | $7,066,104 |
| 4/12/2002 | $2.52 | 11,295,200 | $28,463,904 |
| 4/15/2002 | $2.55 | 8,894,600 | $22,681,230 |
| 4/16/2002 | $2.84 | 11,893,300 | $33,776,972 |
| 4/17/2002 | $2.80 | 5,125,600 | $14,351,680 |
| 4/18/2002 | $3.00 | 10,353,400 | $31,060,200 |
| 4/19/2002 | $2.96 | 2,866,700 | $8,485,432 |
| 4/22/2002 | $2.84 | 2,005,300 | $5,695,052 |
| 4/23/2002 | $2.94 | 7,435,900 | $21,861,546 |
| 4/24/2002 | $2.85 | 1,463,400 | $4,170,690 |
| 4/25/2002 | $2.80 | 1,387,200 | $3,884,160 |
| 4/26/2002 | $2.69 | 4,271,700 | $11,490,873 |
| 4/29/2002 | $2.62 | 2,589,000 | $6,783,180 |
| 4/30/2002 | $2.75 | 3,840,900 | $10,562,475 |
| 5/1/2002 | $2.64 | 1,666,900 | $4,400,616 |
| 5/2/2002 | $2.51 | 3,003,000 | $7,537,530 |
| 5/3/2002 | $2.25 | 5,405,300 | $12,161,925 |
| 5/6/2002 | $2.20 | 5,711,300 | $12,564,860 |
| 5/7/2002 | $1.98 | 5,756,300 | $11,397,474 |
| 5/8/2002 | $2.17 | 4,522,200 | $9,813,174 |
| 5/9/2002 | $2.06 | 1,827,200 | $3,764,032 |
| 5/10/2002 | $2.05 | 1,718,800 | $3,523,540 |
| 5/13/2002 | $2.05 | 2,435,300 | $4,992,365 |
| 5/14/2002 | $2.14 | 1,773,500 | $3,795,290 |
| 5/15/2002 | $2.05 | 1,310,600 | $2,686,730 |
| 5/16/2002 | $2.05 | 2,384,900 | $4,889,045 |
| 5/17/2002 | $2.22 | 8,511,900 | $18,896,418 |
| 5/20/2002 | $2.35 | 1,927,900 | $4,530,565 |
| 5/21/2002 | $2.19 | 3,069,200 | $6,721,548 |
| 5/22/2002 | $2.22 | 1,727,500 | $3,835,050 |
| 5/23/2002 | $2.30 | 2,412,200 | $5,548,060 |
| 5/24/2002 | $2.22 | 981,600 | $2,179,152 |
| 5/28/2002 | $2.19 | 1,907,100 | $4,176,549 |
| 5/29/2002 | $2.18 | 988,600 | $2,155,148 |
| 5/30/2002 | $2.16 | 822,200 | $1,775,952 |
| 5/31/2002 | $2.05 | 2,162,400 | $4,432,920 |
| 6/3/2002 | $1.94 | 2,134,500 | $4,140,930 |
| 6/4/2002 | $1.99 | 1,628,600 | $3,240,914 |
| 6/5/2002 | $2.01 | 1,672,200 | $3,361,122 |

## Sonus Networks - Daily Volume

| Date | Closing Price | Volume | Dollar Volume |
|------|-------------|--------|---------------|
| 6/6/2002 | $1.94 | 763,400 | $1,480,996 |
| 6/7/2002 | $1.90 | 1,442,100 | $2,739,990 |
| 6/10/2002 | $1.93 | 1,330,900 | $2,568,637 |
| 6/11/2002 | $1.89 | 1,030,300 | $1,947,267 |
| 6/12/2002 | $1.93 | 1,210,200 | $2,335,686 |
| 6/13/2002 | $1.89 | 1,033,800 | $1,953,882 |
| 6/14/2002 | $1.77 | 1,607,600 | $2,845,452 |
| 6/17/2002 | $1.89 | 1,180,800 | $2,231,712 |
| 6/18/2002 | $1.85 | 950,600 | $1,758,610 |
| 6/19/2002 | $1.55 | 3,504,800 | $5,432,440 |
| 6/20/2002 | $1.42 | 2,715,800 | $3,856,436 |
| 6/21/2002 | $1.40 | 1,698,500 | $2,377,900 |
| 6/24/2002 | $1.60 | 1,575,200 | $2,520,320 |
| 6/25/2002 | $1.60 | 1,878,800 | $3,006,080 |
| 6/26/2002 | $1.57 | 1,422,700 | $2,233,639 |
| 6/27/2002 | $1.73 | 1,636,900 | $2,831,837 |
| 6/28/2002 | $2.02 | 7,583,700 | $15,319,074 |
| 7/1/2002 | $1.73 | 1,982,100 | $3,429,033 |
| 7/2/2002 | $1.59 | 893,100 | $1,420,029 |
| 7/3/2002 | $1.67 | 1,063,300 | $1,775,711 |
| 7/5/2002 | $1.76 | 593,700 | $1,044,912 |
| 7/8/2002 | $1.49 | 828,700 | $1,234,763 |
| 7/9/2002 | $1.66 | 976,200 | $1,620,492 |
| 7/10/2002 | $1.80 | 793,700 | $1,428,660 |
| 7/11/2002 | $1.74 | 1,681,700 | $2,926,158 |
| 7/12/2002 | $1.70 | 2,365,600 | $4,021,520 |
| 7/15/2002 | $1.71 | 1,095,400 | $1,873,134 |
| 7/16/2002 | $1.65 | 1,908,800 | $3,149,520 |
| 7/17/2002 | $1.77 | 1,660,400 | $2,938,908 |
| 7/18/2002 | $1.70 | 923,900 | $1,570,630 |
| 7/19/2002 | $1.70 | 904,500 | $1,537,650 |
| 7/22/2002 | $1.74 | 1,170,069 | $2,035,920 |
| 7/23/2002 | $1.56 | 1,195,695 | $1,865,284 |
| 7/24/2002 | $1.40 | 3,426,903 | $4,797,664 |
| 7/25/2002 | $1.26 | 1,898,179 | $2,391,706 |
| 7/26/2002 | $1.25 | 1,235,868 | $1,544,835 |
| 7/29/2002 | $1.33 | 1,266,617 | $1,684,601 |
| 7/30/2002 | $1.28 | 1,202,676 | $1,539,425 |
| 7/31/2002 | $1.17 | 1,328,787 | $1,554,681 |
| 8/1/2002 | $1.04 | 1,739,353 | $1,808,927 |
| 8/2/2002 | $0.97 | 2,960,991 | $2,872,161 |
| 8/5/2002 | $0.74 | 6,978,304 | $5,163,945 |
| 8/6/2002 | $0.73 | 4,233,308 | $3,090,315 |
| 8/7/2002 | $0.77 | 3,784,807 | $2,914,301 |
| 8/8/2002 | $0.75 | 2,708,190 | $2,031,143 |
| 8/9/2002 | $0.70 | 1,646,511 | $1,152,558 |
| 8/12/2002 | $0.65 | 2,392,811 | $1,555,327 |
| 8/13/2002 | $0.65 | 5,144,500 | $3,343,925 |

## Sonus Networks - Daily Volume

| Date | Closing Price | Volume | Dollar Volume |
|---|---|---|---|
| 8/14/2002 | $0.65 | 3,887,200 | $2,526,680 |
| 8/15/2002 | $0.67 | 2,570,039 | $1,721,926 |
| 8/16/2002 | $0.79 | 5,767,771 | $4,556,539 |
| 8/19/2002 | $0.85 | 3,156,356 | $2,682,903 |
| 8/20/2002 | $0.76 | 2,378,495 | $1,807,656 |
| 8/21/2002 | $0.85 | 2,555,440 | $2,172,124 |
| 8/22/2002 | $0.94 | 3,531,653 | $3,319,754 |
| 8/23/2002 | $0.88 | 1,509,949 | $1,328,755 |
| 8/26/2002 | $0.89 | 1,240,894 | $1,104,396 |
| 8/27/2002 | $0.86 | 1,111,726 | $956,084 |
| 8/28/2002 | $0.80 | 1,229,288 | $983,430 |
| 8/29/2002 | $0.79 | 1,004,110 | $792,243 |
| 8/30/2002 | $0.77 | 1,194,984 | $920,138 |
| 9/3/2002 | $0.83 | 3,247,557 | $2,698,720 |
| 9/4/2002 | $0.79 | 1,287,900 | $1,017,441 |
| 9/5/2002 | $0.71 | 1,863,360 | $1,322,986 |
| 9/6/2002 | $0.68 | 1,659,058 | $1,128,159 |
| 9/9/2002 | $0.66 | 1,077,245 | $710,982 |
| 9/10/2002 | $0.67 | 899,899 | $603,832 |
| 9/11/2002 | $0.68 | 464,606 | $316,397 |
| 9/12/2002 | $0.70 | 865,457 | $605,820 |
| 9/13/2002 | $0.70 | 2,530,833 | $1,763,991 |
| 9/16/2002 | $0.67 | 854,682 | $572,637 |
| 9/17/2002 | $0.66 | 786,760 | $519,262 |
| 9/18/2002 | $0.48 | 10,091,119 | $4,843,737 |
| 9/19/2002 | $0.41 | 6,149,987 | $2,527,645 |
| 9/20/2002 | $0.38 | 7,020,895 | $2,667,940 |
| 9/23/2002 | $0.35 | 7,373,390 | $2,543,820 |
| 9/24/2002 | $0.23 | 41,701,125 | $9,632,960 |
| 9/25/2002 | $0.26 | 26,106,961 | $6,787,810 |
| 9/26/2002 | $0.23 | 16,407,311 | $3,773,682 |
| 9/27/2002 | $0.21 | 11,729,305 | $2,463,154 |
| 9/30/2002 | $0.21 | 8,527,069 | $1,790,684 |
| 10/1/2002 | $0.23 | 6,148,246 | $1,414,097 |
| 10/2/2002 | $0.20 | 16,138,538 | $3,179,292 |
| 10/3/2002 | $0.22 | 8,794,474 | $1,934,784 |
| 10/4/2002 | $0.25 | 9,182,112 | $2,295,528 |
| 10/7/2002 | $0.28 | 7,333,569 | $2,046,066 |
| 10/8/2002 | $0.25 | 12,043,140 | $3,010,785 |
| 10/9/2002 | $0.27 | 5,210,857 | $1,406,931 |
| 10/10/2002 | $0.24 | 6,766,152 | $1,623,876 |
| 10/11/2002 | $0.24 | 4,859,611 | $1,166,307 |
| 10/14/2002 | $0.21 | 8,542,092 | $1,793,839 |
| 10/15/2002 | $0.23 | 4,615,649 | $1,061,599 |
| 10/16/2002 | $0.23 | 2,797,839 | $632,312 |
| 10/17/2002 | $0.24 | 5,310,092 | $1,274,422 |
| 10/18/2002 | $0.28 | 8,715,035 | $2,435,852 |
| 10/21/2002 | $0.25 | 4,432,509 | $1,108,127 |

## Sonus Networks - Daily Volume

| Date | Closing Price | Volume | Dollar Volume |
|------|------|------|------|
| 10/22/2002 | $0.25 | 3,059,838 | $764,960 |
| 10/23/2002 | $0.27 | 3,430,186 | $926,150 |
| 10/24/2002 | $0.37 | 19,052,557 | $7,049,446 |
| 10/25/2002 | $0.35 | 10,799,457 | $3,779,810 |
| 10/28/2002 | $0.39 | 13,302,680 | $5,188,045 |
| 10/29/2002 | $0.41 | 6,654,542 | $2,728,362 |
| 10/30/2002 | $0.37 | 8,679,518 | $3,211,422 |
| 10/31/2002 | $0.36 | 4,698,288 | $1,691,384 |
| 11/1/2002 | $0.54 | 28,215,144 | $15,236,178 |
| 11/4/2002 | $0.77 | 39,352,483 | $30,301,412 |
| 11/5/2002 | $0.85 | 20,228,007 | $17,193,806 |
| 11/6/2002 | $1.03 | 21,886,755 | $22,543,358 |
| 11/7/2002 | $1.16 | 23,125,338 | $26,825,392 |
| 11/8/2002 | $0.95 | 27,918,423 | $26,522,502 |
| 11/11/2002 | $0.70 | 16,729,688 | $11,777,700 |
| 11/12/2002 | $0.87 | 17,501,842 | $15,209,101 |
| 11/13/2002 | $0.95 | 25,977,951 | $24,679,053 |
| 11/14/2002 | $0.98 | 14,700,510 | $14,406,500 |
| 11/15/2002 | $0.94 | 8,632,065 | $8,104,646 |
| 11/18/2002 | $1.04 | 14,058,079 | $14,620,402 |
| 11/19/2002 | $1.00 | 7,039,528 | $7,039,528 |
| 11/20/2002 | $1.01 | 7,179,012 | $7,250,802 |
| 11/21/2002 | $1.03 | 9,428,546 | $9,711,402 |
| 11/22/2002 | $1.00 | 5,135,302 | $5,135,302 |
| 11/25/2002 | $1.11 | 9,226,233 | $10,241,119 |
| 11/26/2002 | $1.33 | 20,282,998 | $26,976,387 |
| 11/27/2002 | $1.39 | 10,528,899 | $14,677,285 |
| 11/29/2002 | $1.44 | 4,796,799 | $6,907,391 |
| 12/2/2002 | $1.50 | 7,034,614 | $10,551,921 |
| 12/3/2002 | $1.28 | 8,705,537 | $11,143,087 |
| 12/4/2002 | $1.19 | 12,086,331 | $14,382,734 |
| 12/5/2002 | $1.21 | 6,886,478 | $8,332,638 |
| 12/6/2002 | $1.17 | 6,578,405 | $7,696,734 |
| 12/9/2002 | $1.06 | 4,848,297 | $5,139,195 |
| 12/10/2002 | $1.21 | 5,245,090 | $6,346,559 |
| 12/11/2002 | $1.17 | 4,208,230 | $4,927,837 |
| 12/12/2002 | $1.15 | 2,734,062 | $3,144,171 |
| 12/13/2002 | $1.08 | 3,358,264 | $3,626,925 |
| 12/16/2002 | $1.13 | 2,147,634 | $2,426,826 |
| 12/17/2002 | $1.08 | 2,756,995 | $2,977,555 |
| 12/18/2002 | $1.02 | 2,911,161 | $2,969,384 |
| 12/19/2002 | $1.04 | 3,454,988 | $3,593,188 |
| 12/20/2002 | $1.06 | 2,658,814 | $2,818,343 |
| 12/23/2002 | $1.06 | 1,563,077 | $1,656,862 |
| 12/24/2002 | $1.05 | 683,765 | $717,953 |
| 12/26/2002 | $1.07 | 869,426 | $930,286 |
| 12/27/2002 | $1.03 | 1,061,545 | $1,094,453 |
| 12/30/2002 | $1.01 | 2,112,361 | $2,133,485 |

## Sonus Networks - Daily Volume

| Date | Closing Price | Volume | Dollar Volume |
|---|---|---|---|
| 12/31/2002 | $1.00 | 2,373,586 | $2,373,586 |
| 1/2/2003 | $1.08 | 2,206,306 | $2,382,810 |
| 1/3/2003 | $1.15 | 2,940,404 | $3,381,465 |
| 1/6/2003 | $1.15 | 2,196,182 | $2,525,609 |
| 1/7/2003 | $1.18 | 2,939,358 | $3,468,442 |
| 1/8/2003 | $1.13 | 2,258,210 | $2,551,777 |
| 1/9/2003 | $1.20 | 3,231,137 | $3,877,364 |
| 1/10/2003 | $1.29 | 6,062,489 | $7,814,548 |
| 1/13/2003 | $1.31 | 4,889,195 | $6,404,845 |
| 1/14/2003 | $1.31 | 2,122,737 | $2,780,785 |
| 1/15/2003 | $1.17 | 5,591,743 | $6,542,339 |
| 1/16/2003 | $1.18 | 3,397,304 | $4,015,613 |
| 1/17/2003 | $1.13 | 3,590,417 | $4,057,171 |
| 1/21/2003 | $1.18 | 2,848,776 | $3,361,556 |
| 1/22/2003 | $1.06 | 3,810,550 | $4,039,183 |
| 1/23/2003 | $1.22 | 9,299,716 | $11,345,654 |
| 1/24/2003 | $1.19 | 4,185,957 | $4,981,289 |
| 1/27/2003 | $1.14 | 2,902,579 | $3,308,940 |
| 1/28/2003 | $1.17 | 2,344,937 | $2,743,576 |
| 1/29/2003 | $1.18 | 2,793,204 | $3,295,981 |
| 1/30/2003 | $1.16 | 1,208,819 | $1,402,230 |
| 1/31/2003 | $1.17 | 2,516,892 | $2,944,764 |
| 2/3/2003 | $1.19 | 1,782,022 | $2,120,606 |
| 2/4/2003 | $1.19 | 2,126,374 | $2,528,259 |
| 2/5/2003 | $1.20 | 2,395,930 | $2,875,116 |
| 2/6/2003 | $1.18 | 2,023,010 | $2,391,198 |
| 2/7/2003 | $1.33 | 7,382,997 | $9,819,386 |
| 2/10/2003 | $1.45 | 8,610,278 | $12,484,903 |
| 2/11/2003 | $1.34 | 4,305,349 | $5,769,168 |
| 2/12/2003 | $1.37 | 3,588,400 | $4,916,108 |
| 2/13/2003 | $1.43 | 1,799,139 | $2,572,769 |
| 2/14/2003 | $1.47 | 1,976,501 | $2,905,456 |
| 2/18/2003 | $1.61 | 4,074,207 | $6,559,473 |
| 2/19/2003 | $1.75 | 4,065,830 | $7,111,137 |
| 2/20/2003 | $1.93 | 8,010,463 | $15,460,194 |
| 2/21/2003 | $1.76 | 5,452,291 | $9,596,032 |
| 2/24/2003 | $1.70 | 4,670,031 | $7,939,053 |
| 2/25/2003 | $1.86 | 3,972,496 | $7,388,843 |
| 2/26/2003 | $1.84 | 2,992,975 | $5,501,088 |
| 2/27/2003 | $1.82 | 2,740,318 | $4,987,379 |
| 2/28/2003 | $1.76 | 2,321,528 | $4,085,889 |
| 3/3/2003 | $1.76 | 1,727,195 | $3,039,863 |
| 3/4/2003 | $1.68 | 1,551,052 | $2,604,216 |
| 3/5/2003 | $1.57 | 3,017,641 | $4,737,696 |
| 3/6/2003 | $1.62 | 2,056,191 | $3,331,029 |
| 3/7/2003 | $1.65 | 1,928,041 | $3,181,268 |
| 3/10/2003 | $1.66 | 1,462,583 | $2,427,888 |
| 3/11/2003 | $1.59 | 1,990,332 | $3,164,628 |

## Sonus Networks - Daily Volume

| Date | Closing Price | Volume | Dollar Volume |
|------|------|------|------|
| 3/12/2003 | $1.58 | 1,613,526 | $2,547,758 |
| 3/13/2003 | $1.64 | 1,493,507 | $2,449,351 |
| 3/14/2003 | $1.64 | 1,230,624 | $2,018,223 |
| 3/17/2003 | $1.61 | 2,057,847 | $3,313,134 |
| 3/18/2003 | $1.61 | 1,458,084 | $2,347,515 |
| 3/19/2003 | $1.64 | 919,428 | $1,507,862 |
| 3/20/2003 | $1.83 | 3,225,638 | $5,902,918 |
| 3/21/2003 | $1.74 | 2,699,315 | $4,696,808 |
| 3/24/2003 | $1.74 | 1,522,694 | $2,649,488 |
| 3/25/2003 | $1.88 | 3,779,967 | $7,106,338 |
| 3/26/2003 | $2.13 | 7,584,155 | $16,154,250 |
| 3/27/2003 | $2.06 | 3,061,526 | $6,306,744 |
| 3/28/2003 | $2.21 | 3,994,826 | $8,828,565 |
| 3/31/2003 | $2.25 | 2,899,003 | $6,522,757 |
| 4/1/2003 | $2.18 | 2,155,593 | $4,699,193 |
| 4/2/2003 | $2.14 | 2,604,821 | $5,574,317 |
| 4/3/2003 | $2.16 | 2,004,628 | $4,329,996 |
| 4/4/2003 | $2.19 | 1,301,579 | $2,850,458 |
| 4/7/2003 | $2.27 | 3,805,821 | $8,639,214 |
| 4/8/2003 | $2.30 | 1,215,131 | $2,794,801 |
| 4/9/2003 | $2.20 | 3,418,791 | $7,521,340 |
| 4/10/2003 | $2.73 | 17,249,352 | $47,073,482 |
| 4/11/2003 | $2.78 | 5,866,502 | $16,308,876 |
| 4/14/2003 | $3.38 | 13,962,242 | $47,192,378 |
| 4/15/2003 | $3.17 | 14,686,843 | $46,557,292 |
| 4/16/2003 | $3.26 | 3,543,435 | $11,551,598 |
| 4/17/2003 | $3.23 | 2,215,150 | $7,154,935 |
| 4/21/2003 | $3.62 | 6,591,495 | $23,861,212 |
| 4/22/2003 | $3.20 | 14,814,055 | $47,404,976 |
| 4/23/2003 | $3.33 | 7,605.563 | $25,326,525 |
| 4/24/2003 | $3.19 | 2,935,497 | $9,364,235 |
| 4/25/2003 | $3.00 | 6,804,881 | $20,414,643 |
| 4/28/2003 | $3.05 | 3,577,900 | $10,912,595 |
| 4/29/2003 | $3.24 | 4,619,098 | $14,965,878 |
| 4/30/2003 | $3.20 | 3,487,986 | $11,161,555 |
| 5/1/2003 | $3.13 | 1,652,418 | $5,172,068 |
| 5/2/2003 | $3.20 | 2,243,457 | $7,179,062 |
| 5/5/2003 | $3.38 | 3,494,871 | $11,812,664 |
| 5/6/2003 | $3.48 | 3,274,155 | $11,394,059 |
| 5/7/2003 | $3.31 | 2,601,284 | $8,610,250 |
| 5/8/2003 | $3.31 | 1,110,073 | $3,674,342 |
| 5/9/2003 | $3.47 | 2,191,744 | $7,605,352 |
| 5/12/2003 | $3.77 | 5,713,354 | $21,539,345 |
| 5/13/2003 | $3.88 | 4,220,500 | $16,375,540 |
| 5/14/2003 | $4.17 | 7,136,088 | $29,757,487 |
| 5/15/2003 | $3.93 | 6,708,762 | $26,365,435 |
| 5/16/2003 | $3.80 | 4,592,430 | $17,451,234 |
| 5/19/2003 | $3.76 | 2,854,807 | $10,734,074 |

# Sonus Networks - Daily Volume

| Date | Closing Price | Volume | Dollar Volume |
|------|---------|--------|--------|
| 5/20/2003 | $3.88 | 3,242,819 | $12,582,138 |
| 5/21/2003 | $3.97 | 1,294,550 | $5,139,364 |
| 5/22/2003 | $4.13 | 3,185,852 | $13,157,569 |
| 5/23/2003 | $4.04 | 2,187,847 | $8,838,902 |
| 5/27/2003 | $4.08 | 2,758,453 | $11,254,488 |
| 5/28/2003 | $4.20 | 2,052,785 | $8,621,697 |
| 5/29/2003 | $4.48 | 4,376,373 | $19,606,151 |
| 5/30/2003 | $4.63 | 5,293,594 | $24,509,340 |
| 6/2/2003 | $4.91 | 5,675,897 | $27,868,654 |
| 6/3/2003 | $5.11 | 4,587,838 | $23,443,852 |
| 6/4/2003 | $5.49 | 7,548,072 | $41,438,915 |
| 6/5/2003 | $5.27 | 5,357,730 | $28,235,237 |
| 6/6/2003 | $4.92 | 8,695,719 | $42,782,937 |
| 6/9/2003 | $4.38 | 10,235,709 | $44,832,405 |
| 6/10/2003 | $4.85 | 5,368,085 | $26,035,212 |
| 6/11/2003 | $4.63 | 3,015,075 | $13,959,797 |
| 6/12/2003 | $4.66 | 2,306,305 | $10,747,381 |
| 6/13/2003 | $4.55 | 2,958,453 | $13,460,961 |
| 6/16/2003 | $4.47 | 2,636,724 | $11,786,156 |
| 6/17/2003 | $4.53 | 2,763,712 | $12,519,615 |
| 6/18/2003 | $4.79 | 3,225,911 | $15,452,114 |
| 6/19/2003 | $4.84 | 2,578,788 | $12,481,334 |
| 6/20/2003 | $4.86 | 2,152,550 | $10,461,393 |
| 6/23/2003 | $4.61 | 2,429,321 | $11,199,170 |
| 6/24/2003 | $4.75 | 2,241,249 | $10,645,933 |
| 6/25/2003 | $4.82 | 2,164,268 | $10,431,772 |
| 6/26/2003 | $4.99 | 2,952,105 | $14,731,004 |
| 6/27/2003 | $4.93 | 4,010,261 | $19,770,587 |
| 6/30/2003 | $4.84 | 2,895,345 | $14,013,470 |
| 7/1/2003 | $4.97 | 1,947,444 | $9,678,797 |
| 7/2/2003 | $5.25 | 4,389,385 | $23,044,271 |
| 7/3/2003 | $5.21 | 1,313,053 | $6,841,006 |
| 7/7/2003 | $5.97 | 11,329,331 | $67,636,106 |
| 7/8/2003 | $6.26 | 8,681,518 | $54,346,303 |
| 7/9/2003 | $6.40 | 7,005,147 | $44,832,941 |
| 7/10/2003 | $5.72 | 11,087,312 | $63,419,425 |
| 7/11/2003 | $7.10 | 24,375,794 | $173,068,137 |
| 7/14/2003 | $7.37 | 11,762,816 | $86,691,954 |
| 7/15/2003 | $7.16 | 7,687,336 | $55,041,326 |
| 7/16/2003 | $7.15 | 3,509,948 | $25,096,128 |
| 7/17/2003 | $6.34 | 8,164,224 | $51,761,180 |
| 7/18/2003 | $6.89 | 5,813,039 | $40,051,839 |
| 7/21/2003 | $6.76 | 2,722,225 | $18,402,241 |
| 7/22/2003 | $7.16 | 7,187,108 | $51,459,693 |
| 7/23/2003 | $7.14 | 3,447,926 | $24,618,192 |
| 7/24/2003 | $7.23 | 5,284,587 | $38,207,564 |
| 7/25/2003 | $7.23 | 4,561,629 | $32,980,578 |
| 7/28/2003 | $7.06 | 5,044,472 | $35,613,972 |

## Sonus Networks - Daily Volume

| Date | Closing Price | Volume | Dollar Volume |
|------|------|------|------|
| 7/29/2003 | $6.84 | 4,926,724 | $33,698,792 |
| 7/30/2003 | $6.88 | 2,698,324 | $18,564,469 |
| 7/31/2003 | $6.86 | 2,582,087 | $17,713,117 |
| 8/1/2003 | $6.60 | 4,642,149 | $30,638,183 |
| 8/4/2003 | $6.68 | 2,567,441 | $17,150,506 |
| 8/5/2003 | $6.45 | 1,973,598 | $12,729,707 |
| 8/6/2003 | $6.03 | 5,700,353 | $34,373,129 |
| 8/7/2003 | $5.76 | 5,759,217 | $33,173,090 |
| 8/8/2003 | $5.79 | 2,372,954 | $13,739,404 |
| 8/11/2003 | $5.98 | 1,542,326 | $9,223,109 |
| 8/12/2003 | $6.75 | 4,296,279 | $28,999,883 |
| 8/13/2003 | $6.50 | 5,303,426 | $34,472,269 |
| 8/14/2003 | $6.58 | 2,776,135 | $18,266,968 |
| 8/15/2003 | $6.46 | 2,151,020 | $13,897,740 |
| 8/18/2003 | $6.54 | 2,359,144 | $15,428,802 |
| 8/19/2003 | $6.85 | 3,820,717 | $26,171,911 |
| 8/20/2003 | $6.95 | 2,579,555 | $17,927,907 |
| 8/21/2003 | $7.09 | 4,469,364 | $31,687,791 |
| 8/22/2003 | $6.96 | 2,909,074 | $20,247,155 |
| 8/25/2003 | $6.79 | 1,942,983 | $13,192,855 |
| 8/26/2003 | $6.99 | 2,383,014 | $16,657,268 |
| 8/27/2003 | $7.06 | 2,560,377 | $18,076,262 |
| 8/28/2003 | $7.10 | 2,412,336 | $17,127,586 |
| 8/29/2003 | $7.09 | 2,076,367 | $14,721,442 |
| 9/2/2003 | $7.19 | 2,444,506 | $17,575,998 |
| 9/3/2003 | $8.05 | 10,756,141 | $86,586,935 |
| 9/4/2003 | $8.33 | 8,512,490 | $70,909,042 |
| 9/5/2003 | $8.05 | 6,561,215 | $52,817,781 |
| 9/8/2003 | $8.12 | 2,487,634 | $20,194,613 |
| 9/9/2003 | $7.79 | 3,281,131 | $25,560,010 |
| 9/10/2003 | $7.76 | 5,434,695 | $42,173,233 |
| 9/11/2003 | $8.00 | 3,041,448 | $24,331,584 |
| 9/12/2003 | $8.03 | 2,409,717 | $19,350,028 |
| 9/15/2003 | $7.74 | 2,966,418 | $22,960,075 |
| 9/16/2003 | $7.92 | 2,704,322 | $21,418,230 |
| 9/17/2003 | $7.99 | 3,032,350 | $24,228,477 |
| 9/18/2003 | $8.30 | 6,079,023 | $50,455,891 |
| 9/19/2003 | $8.54 | 3,885,633 | $33,183,306 |
| 9/22/2003 | $8.27 | 4,427,559 | $36,615,913 |
| 9/23/2003 | $8.35 | 3,184,355 | $26,589,364 |
| 9/24/2003 | $7.42 | 14,110,284 | $104,698,307 |
| 9/25/2003 | $7.38 | 4,808,245 | $35,484,848 |
| 9/26/2003 | $6.99 | 5,243,510 | $36,652,135 |
| 9/29/2003 | $7.21 | 4,032,412 | $29,073,691 |
| 9/30/2003 | $6.93 | 4,747,195 | $32,893,314 |
| 10/1/2003 | $7.01 | 4,686,146 | $32,849,883 |
| 10/2/2003 | $7.15 | 2,982,944 | $21,328,050 |
| 10/3/2003 | $7.50 | 3,772,087 | $28,290,653 |

## Sonus Networks - Daily Volume

| Date | Closing Price | Volume | Dollar Volume |
|---|---|---|---|
| 10/6/2003 | $7.95 | 3,662,194 | $29,114,442 |
| 10/7/2003 | $8.03 | 3,978,904 | $31,950,599 |
| 10/8/2003 | $8.30 | 10,516,534 | $87,287,232 |
| 10/9/2003 | $8.80 | 29,599,399 | $260,474,711 |
| 10/10/2003 | $8.66 | 7,806,924 | $67,607,962 |
| 10/13/2003 | $8.82 | 3,970,708 | $35,021,645 |
| 10/14/2003 | $8.77 | 2,949,407 | $25,866,299 |
| 10/15/2003 | $8.55 | 5,328,958 | $45,562,591 |
| 10/16/2003 | $8.65 | 4,412,722 | $38,170,045 |
| 10/17/2003 | $8.26 | 3,196,330 | $26,401,686 |
| 10/20/2003 | $8.00 | 5,124,643 | $40,997,144 |
| 10/21/2003 | $8.03 | 4,227,210 | $33,944,496 |
| 10/22/2003 | $7.80 | 3,473,701 | $27,094,868 |
| 10/23/2003 | $7.84 | 3,564,867 | $27,948,557 |
| 10/24/2003 | $7.65 | 3,787,484 | $28,981,828 |
| 10/27/2003 | $8.05 | 4,053,903 | $32,633,919 |
| 10/28/2003 | $8.38 | 4,152,357 | $34,796,752 |
| 10/29/2003 | $8.60 | 3,829,238 | $32,931,447 |
| 10/30/2003 | $8.36 | 4,334,842 | $36,239,279 |
| 10/31/2003 | $8.23 | 2,392,052 | $19,686,588 |
| 11/3/2003 | $8.66 | 3,767,657 | $32,627,910 |
| 11/4/2003 | $8.76 | 4,187,397 | $36,681,598 |
| 11/5/2003 | $8.80 | 3,326,512 | $29,273,306 |
| 11/6/2003 | $8.99 | 4,818,935 | $43,322,226 |
| 11/7/2003 | $9.05 | 5,444,917 | $49,276,499 |
| 11/10/2003 | $8.52 | 4,079,844 | $34,760,271 |
| 11/11/2003 | $8.43 | 3,811,990 | $32,131,264 |
| 11/12/2003 | $8.96 | 5,381,770 | $48,220,659 |
| 11/13/2003 | $9.37 | 12,280,304 | $115,066,448 |
| 11/14/2003 | $9.10 | 7,402,492 | $67,392,287 |
| 11/17/2003 | $8.79 | 5,546,444 | $48,753,243 |
| 11/18/2003 | $8.95 | 5,481,488 | $49,048,355 |
| 11/19/2003 | $8.40 | 7,767,300 | $65,245,320 |
| 11/20/2003 | $8.55 | 5,506,929 | $47,084,243 |
| 11/21/2003 | $8.57 | 2,660,589 | $22,801,248 |
| 11/24/2003 | $8.93 | 3,298,346 | $29,441,036 |
| 11/25/2003 | $8.85 | 2,773,618 | $24,546,519 |
| 11/26/2003 | $9.04 | 3,680,946 | $33,275,752 |
| 11/28/2003 | $9.14 | 2,305,946 | $21,076,346 |
| 12/1/2003 | $9.25 | 3,766,058 | $34,836,037 |
| 12/2/2003 | $9.14 | 3,236,004 | $29,573,841 |
| 12/3/2003 | $8.82 | 3,626,884 | $31,989,117 |
| 12/4/2003 | $8.60 | 5,038,427 | $43,330,472 |
| 12/5/2003 | $8.50 | 2,177,041 | $18,504,849 |
| 12/8/2003 | $8.17 | 4,754,867 | $38,847,263 |
| 12/9/2003 | $7.89 | 4,397,939 | $34,699,739 |
| 12/10/2003 | $7.13 | 9,334,871 | $66,557,630 |
| 12/11/2003 | $8.15 | 13,138,956 | $107,082,491 |

## Sonus Networks - Daily Volume

| Date | Closing Price | Volume | Dollar Volume |
|------|------|------|------|
| 12/12/2003 | $8.10 | 6,727,940 | $54,496,314 |
| 12/15/2003 | $7.62 | 9,142,689 | $69,667,290 |
| 12/16/2003 | $7.64 | 6,081,058 | $46,459,283 |
| 12/17/2003 | $7.61 | 4,176,307 | $31,781,696 |
| 12/18/2003 | $7.79 | 3,195,793 | $24,895,227 |
| 12/19/2003 | $7.75 | 3,386,741 | $26,247,243 |
| 12/22/2003 | $7.57 | 2,895,072 | $21,915,695 |
| 12/23/2003 | $7.53 | 2,597,226 | $19,557,112 |
| 12/24/2003 | $7.47 | 1,059,369 | $7,913,486 |
| 12/26/2003 | $7.50 | 975,458 | $7,315,935 |
| 12/29/2003 | $7.75 | 3,813,119 | $29,551,672 |
| 12/30/2003 | $7.79 | 2,645,988 | $20,612,247 |
| 12/31/2003 | $7.54 | 3,117,214 | $23,503,794 |
| 1/2/2004 | $7.82 | 3,559,727 | $27,837,065 |
| 1/5/2004 | $7.96 | 3,538,819 | $28,168,999 |
| 1/6/2004 | $8.49 | 7,189,073 | $61,063,986 |
| 1/7/2004 | $7.60 | 21,123,846 | $160,541,230 |
| 1/8/2004 | $7.89 | 11,997,912 | $94,663,526 |
| 1/9/2004 | $7.90 | 7,821,989 | $61,793,713 |
| 1/12/2004 | $8.15 | 4,878,823 | $39,762,407 |
| 1/13/2004 | $8.11 | 4,593,103 | $37,250,065 |
| 1/14/2004 | $8.07 | 2,748,701 | $22,182,017 |
| 1/15/2004 | $7.90 | 4,689,163 | $37,044,388 |
| 1/16/2004 | $9.28 | 18,198,996 | $168,886,683 |
| 1/20/2004 | $9.91 | 25,817,082 | $255,847,283 |
| 1/21/2004 | $8.93 | 27,973,644 | $249,804,641 |
| 1/22/2004 | $8.53 | 5,519,196 | $47,078,742 |
| 1/23/2004 | $9.03 | 7,039,713 | $63,568,608 |
| 1/26/2004 | $9.17 | 6,880,962 | $63,098,422 |
| 1/27/2004 | $8.89 | 3,892,052 | $34,600,342 |
| 1/28/2004 | $8.57 | 4,414,269 | $37,830,285 |
| 1/29/2004 | $8.23 | 8,911,964 | $73,345,464 |
| 1/30/2004 | $8.54 | 5,335,713 | $45,566,989 |
| 2/2/2004 | $8.35 | 4,504,058 | $37,608,884 |
| 2/3/2004 | $8.20 | 3,503,595 | $28,729,479 |
| 2/4/2004 | $7.59 | 7,450,480 | $56,549,143 |
| 2/5/2004 | $7.62 | 4,547,303 | $34,650,449 |
| 2/6/2004 | $7.81 | 5,257,892 | $41,064,137 |
| 2/9/2004 | $7.63 | 4,241,378 | $32,361,714 |
| 2/10/2004 | $7.50 | 6,076,458 | $45,573,435 |
| 2/11/2004 | $6.69 | 48,589,469 | $325,112,137 |
| 2/12/2004 | $5.39 | 96,110,272 | $518,034,366 |
| 2/13/2004 | $5.82 | 36,676,233 | $213,455,676 |
| 2/17/2004 | $5.87 | 23,423,852 | $137,498,011 |
| 2/18/2004 | $5.73 | 11,984,043 | $68,668,566 |
| 2/19/2004 | $5.68 | 8,497,817 | $48,267,601 |
| 2/20/2004 | $5.37 | 10,667,010 | $57,281,844 |
| 2/23/2004 | $5.45 | 11,235,109 | $61,231,344 |

**Sonus Networks - Daily Volume**

| Date | Closing Price | Volume | Dollar Volume |
|---|---|---|---|
| 2/24/2004 | $5.37 | 9,870,650 | $53,005,391 |
| 2/25/2004 | $5.45 | 7,301,236 | $39,784,435 |
| 2/26/2004 | $5.57 | 6,036,071 | $33,620,915 |
| 2/27/2004 | $5.93 | 13,644,268 | $80,910,509 |
| 3/1/2004 | $6.09 | 10,561,943 | $64,322,233 |
| 3/2/2004 | $6.00 | 8,263,327 | $49,579,962 |
| 3/3/2004 | $5.84 | 6,144,032 | $35,881,147 |
| 3/4/2004 | $5.90 | 4,485,459 | $26,464,208 |
| 3/5/2004 | $5.81 | 3,699,390 | $21,493,456 |
| 3/8/2004 | $5.53 | 4,655,651 | $25,745,750 |
| 3/9/2004 | $5.35 | 6,679,862 | $35,737,262 |
| 3/10/2004 | $5.16 | 8,375,754 | $43,218,891 |
| 3/11/2004 | $5.17 | 6,929,078 | $35,823,333 |
| 3/12/2004 | $5.32 | 5,269,191 | $28,032,096 |
| 3/15/2004 | $5.38 | 7,387,964 | $39,747,246 |
| 3/16/2004 | $5.25 | 5,103,792 | $26,794,908 |
| 3/17/2004 | $5.38 | 3,425,210 | $18,427,630 |
| 3/18/2004 | $5.44 | 3,678,486 | $20,010,964 |
| 3/19/2004 | $5.33 | 3,043,509 | $16,221,903 |
| 3/22/2004 | $5.11 | 4,174,893 | $21,333,703 |
| 3/23/2004 | $4.70 | 17,181,693 | $80,753,957 |
| 3/24/2004 | $4.27 | 14,432,111 | $61,625,114 |
| 3/25/2004 | $4.46 | 7,190,874 | $32,071,298 |
| 3/26/2004 | $4.56 | 5,658,974 | $25,804,921 |
| **Totals:** | | 2,909,650,432 | $11,885,582,170 |
| **Daily Averages:** | | 5,773,116 | $23,582,504 |

**Exhibit C**

## Sonus Networks - Weekly Volume

| Date | Weekly Volume | Shares Outstanding (1) | % Traded |
|---|---|---|---|
| 3/29/2002 | 50,163,700 | 204,681,969 | 24.5% |
| 4/5/2002 | 82,114,200 | 204,681,969 | 40.1% |
| 4/12/2002 | 39,818,200 | 204,681,969 | 19.5% |
| 4/19/2002 | 39,133,600 | 204,681,969 | 19.1% |
| 4/26/2002 | 16,563,500 | 204,681,969 | 8.1% |
| 5/3/2002 | 16,505,100 | 204,747,433 | 8.1% |
| 5/10/2002 | 19,535,800 | 204,747,433 | 9.5% |
| 5/17/2002 | 16,416,200 | 204,747,433 | 8.0% |
| 5/24/2002 | 10,118,400 | 204,747,433 | 4.9% |
| 5/31/2002 | 5,880,300 | 204,747,433 | 2.9% |
| 6/7/2002 | 7,640,800 | 204,747,433 | 3.7% |
| 6/14/2002 | 6,212,800 | 204,747,433 | 3.0% |
| 6/21/2002 | 10,050,500 | 204,747,433 | 4.9% |
| 6/28/2002 | 14,097,300 | 204,747,433 | 6.9% |
| 7/5/2002 | 4,532,200 | 204,593,633 | 2.2% |
| 7/12/2002 | 6,645,900 | 204,593,633 | 3.2% |
| 7/19/2002 | 6,493,000 | 204,593,633 | 3.2% |
| 7/26/2002 | 8,926,714 | 204,593,633 | 4.4% |
| 8/2/2002 | 8,498,424 | 205,132,659 | 4.1% |
| 8/9/2002 | 19,351,120 | 205,132,659 | 9.4% |
| 8/16/2002 | 19,762,321 | 205,132,659 | 9.6% |
| 8/23/2002 | 13,131,893 | 205,132,659 | 6.4% |
| 8/30/2002 | 5,781,002 | 205,132,659 | 2.8% |
| 9/6/2002 | 8,057,875 | 205,132,659 | 3.9% |
| 9/13/2002 | 5,838,040 | 205,132,659 | 2.8% |
| 9/20/2002 | 24,903,443 | 205,132,659 | 12.1% |
| 9/27/2002 | 103,318,092 | 205,132,659 | 50.4% |
| 10/4/2002 | 48,790,439 | 204,860,910 | 23.8% |
| 10/11/2002 | 36,213,329 | 204,860,910 | 17.7% |
| 10/18/2002 | 29,980,707 | 204,860,910 | 14.6% |
| 10/25/2002 | 40,774,547 | 204,860,910 | 19.9% |
| 11/1/2002 | 61,550,172 | 204,884,659 | 30.0% |
| 11/8/2002 | 132,511,006 | 204,884,659 | 64.7% |
| 11/15/2002 | 83,542,056 | 204,884,659 | 40.8% |
| 11/22/2002 | 42,840,467 | 204,884,659 | 20.9% |
| 11/29/2002 | 44,834,929 | 204,884,659 | 21.9% |
| 12/6/2002 | 41,291,365 | 204,884,659 | 20.2% |
| 12/13/2002 | 20,393,943 | 204,884,659 | 10.0% |
| 12/20/2002 | 13,929,592 | 204,884,659 | 6.8% |
| 12/27/2002 | 4,177,813 | 204,884,659 | 2.0% |
| 1/3/2003 | 9,632,657 | 204,593,548 | 4.7% |
| 1/10/2003 | 16,687,376 | 204,593,548 | 8.2% |
| 1/17/2003 | 19,591,396 | 204,593,548 | 9.6% |
| 1/24/2003 | 20,144,999 | 204,593,548 | 9.8% |
| 1/31/2003 | 11,766,431 | 204,593,548 | 5.8% |

Exhibit C                                                                                          Page 1

## Sonus Networks - Weekly Volume

| Date | Weekly Volume | Shares Outstanding (1) | % Traded |
|------|---------------|------------------------|----------|
| 2/7/2003 | 15,710,333 | 204,593,548 | 7.7% |
| 2/14/2003 | 20,279,667 | 204,593,548 | 9.9% |
| 2/21/2003 | 21,602,791 | 204,593,548 | 10.6% |
| 2/28/2003 | 16,697,348 | 204,593,548 | 8.2% |
| 3/7/2003 | 10,280,120 | 204,593,548 | 5.0% |
| 3/14/2003 | 7,790,572 | 204,593,548 | 3.8% |
| 3/21/2003 | 10,360,312 | 204,593,548 | 5.1% |
| 3/28/2003 | 19,943,168 | 204,593,548 | 9.7% |
| 4/4/2003 | 10,965,624 | 205,161,612 | 5.3% |
| 4/11/2003 | 31,555,597 | 205,161,612 | 15.4% |
| 4/18/2003 | 34,407,670 | 205,161,612 | 16.8% |
| 4/25/2003 | 38,751,491 | 225,161,612 | 17.2% |
| 5/2/2003 | 15,580,859 | 225,192,761 | 6.9% |
| 5/9/2003 | 12,672,127 | 225,192,761 | 5.6% |
| 5/16/2003 | 28,371,134 | 225,192,761 | 12.6% |
| 5/23/2003 | 12,765,875 | 225,192,761 | 5.7% |
| 5/30/2003 | 14,481,205 | 225,192,761 | 6.4% |
| 6/6/2003 | 31,865,256 | 225,192,761 | 14.2% |
| 6/13/2003 | 23,883,627 | 225,192,761 | 10.6% |
| 6/20/2003 | 13,357,685 | 225,192,761 | 5.9% |
| 6/27/2003 | 13,797,204 | 225,192,761 | 6.1% |
| 7/4/2003 | 10,545,227 | 225,453,113 | 4.7% |
| 7/11/2003 | 62,479,102 | 225,453,113 | 27.7% |
| 7/18/2003 | 36,937,363 | 225,453,113 | 16.4% |
| 7/25/2003 | 23,203,475 | 225,453,113 | 10.3% |
| 8/1/2003 | 19,893,756 | 225,972,778 | 8.8% |
| 8/8/2003 | 18,373,563 | 225,972,778 | 8.1% |
| 8/15/2003 | 16,069,186 | 225,972,778 | 7.1% |
| 8/22/2003 | 16,137,854 | 225,972,778 | 7.1% |
| 8/29/2003 | 11,375,077 | 225,972,778 | 5.0% |
| 9/5/2003 | 28,274,352 | 225,972,778 | 12.5% |
| 9/12/2003 | 16,654,625 | 225,972,778 | 7.4% |
| 9/19/2003 | 18,667,746 | 225,972,778 | 8.3% |
| 9/26/2003 | 31,773,953 | 242,972,778 | 13.1% |
| 10/3/2003 | 20,220,784 | 244,021,938 | 8.3% |
| 10/10/2003 | 55,563,955 | 244,021,938 | 22.8% |
| 10/17/2003 | 19,858,125 | 244,021,938 | 8.1% |
| 10/24/2003 | 20,177,905 | 244,021,938 | 8.3% |
| 10/31/2003 | 18,762,392 | 244,021,938 | 7.7% |
| 11/7/2003 | 21,545,418 | 244,451,558 | 8.8% |
| 11/14/2003 | 32,956,400 | 244,451,558 | 13.5% |
| 11/21/2003 | 26,962,750 | 244,451,558 | 11.0% |
| 11/28/2003 | 12,058,856 | 244,451,558 | 4.9% |
| 12/5/2003 | 17,844,414 | 244,451,558 | 7.3% |
| 12/12/2003 | 38,354,573 | 244,451,558 | 15.7% |

Exhibit C

**Sonus Networks - Weekly Volume**

| Date | Weekly Volume | Shares Outstanding (1) | % Traded |
|---|---|---|---|
| 12/19/2003 | 25,982,588 | 244,451,558 | 10.6% |
| 12/26/2003 | 7,527,125 | 244,451,558 | 3.1% |
| 1/2/2004 | 13,136,048 | 244,451,558 | 5.4% |
| 1/9/2004 | 51,671,639 | 244,451,558 | 21.1% |
| 1/16/2004 | 35,108,786 | 244,451,558 | 14.4% |
| 1/23/2004 | 66,349,635 | 244,451,558 | 27.1% |
| 1/30/2004 | 29,434,960 | 244,451,558 | 12.0% |
| 2/6/2004 | 25,263,328 | 245,520,956 | 10.3% |
| 2/13/2004 | 191,693,810 | 245,520,956 | 78.1% |
| 2/20/2004 | 54,572,722 | 245,520,956 | 22.2% |
| 2/27/2004 | 48,087,334 | 245,520,956 | 19.6% |
| 3/5/2004 | 33,154,151 | 245,520,956 | 13.5% |
| 3/12/2004 | 31,909,536 | 245,520,956 | 13.0% |
| 3/19/2004 | 22,638,961 | 245,520,956 | 9.2% |
| 3/26/2004 | 48,638,545 | 245,520,956 | 19.8% |
| 4/2/2004 | 78,748,872 | 245,520,956 | 32.1% |
| | 28,413,889 | | 12.9% |

(1) per Company 10Ks and 10Qs filed with the SEC

Exhibit C                                                                 Page 3

# Exhibit D

<HELP> for explanation.                                    N108 Equity **MKAC**

| | Market Maker Activity | | | | | Page 1 /19 | |
|---|---|---|---|---|---|---|---|
| SONUS NETWORKS INC | | Range  3/02- 3/04 | | Sort by T-Total | | | |
| ID | Name | Total | % | Non-Block | % | Block | % |
| 1)*NITE | KNIGHT EQUITY MARKETS, L.P. | 409.361MLN | 18 | 310.280MLN | 20 | 99.080MLN | 14 |
| 2) SCHB | SCHWAB CAPITAL MARKETS L.P. | 214.488MLN | 10 | 174.565MLN | 11 | 39.923MLN | 5 |
| 3) GVRC | GVR COMPANY, LLC | 181.080MLN | 8 | 150.562MLN | 10 | 30.518MLN | 4 |
| 4) LSPD | Marketxt - Special Clearing | 155.101MLN | 7 | 32.360MLN | 2 | 122.741MLN | 17 |
| 5) ARCA | ARCHIPELAGO SECURITIES L.L. | 96.883MLN | 4 | 63.614MLN | 4 | 33.269MLN | 5 |
| 6) NFSC | NATIONAL FINANCIAL SERVICES | 90.844MLN | 4 | 77.084MLN | 5 | 13.761MLN | 2 |
| 7) UBSW | UBS SECURITIES LLC. | 90.345MLN | 4 | 34.244MLN | 2 | 56.102MLN | 8 |
| 8) GSCO | GOLDMAN SACHS | 68.810MLN | 3 | 39.124MLN | 3 | 29.686MLN | 4 |
| 9)*SBSH | CITIGROUP GLOBAL MARKETS IN | 67.304MLN | 3 | 42.733MLN | 3 | 24.571MLN | 3 |
| 10) MSCO | MORGAN STANLEY & CO., INCOR | 55.184MLN | 2 | 37.786MLN | 3 | 17.398MLN | 2 |
| 11) PERT | PERSHING TRADING COMPANY L. | 47.776MLN | 2 | 43.414MLN | 3 | 4362507 | 1 |
| 12) BRUT | BRUT, LLC | 46.926MLN | 2 | 37.481MLN | 3 | 9445715 | 1 |
| 13) MLCO | MERRILL LYNCH | 46.560MLN | 2 | 31.970MLN | 2 | 14.590MLN | 1 |
| 14)*LEHM | LEHMAN BROTHERS INC | 36.866MLN | 2 | 14.611MLN | 1 | 22.255MLN | 3 |
| 15)*BEST | BEAR, STEARNS & CO. INC. | 35.452MLN | 2 | 19.476MLN | 1 | 15.976MLN | 2 |
| 16) NTRD | ONTRADE INC. | 31.873MLN | 1 | 26.322MLN | 2 | 5550361 | 1 |
| 17) JPHQ | JPMSI | 31.463MLN | 1 | 10.837MLN | 1 | 20.626MLN | 3 |
| 18)*PIPR | PIPER JAFFRAY & CO. | 26.029MLN | 1 | 15.526MLN | 1 | 10.502MLN | 1 |
| 19) ADVS | ADVEST INC. | 24.334MLN | 1 | 19.342MLN | 1 | 4991243 | 1 |

\* Market maker volume is combined from multiple sources. See HELP for detail.

<HELP> for explanation.                                          N108 Equity **MKAC**

| | | Market Maker Activity | | Page 2 /19 | | |
|---|---|---|---|---|---|---|

**SONUS NETWORKS INC**  Range  3/02- 3/04    Sort by T-Total

| ID | Name | Total | % | Non-Block | % | Block | % |
|---|---|---|---|---|---|---|---|
| 1)*WCHV | WACHOVIA CAPITAL MARKETS, L | 23.890MLN | 1 | 18.321MLN | 1 | 5568562 | 1 |
| 2) CINN | NATIONAL STOCK EXCHANGE | 23.693MLN | 1 | 23.182MLN | 2 | 511049 | 0 |
| 3)*INCA | INSTINET CORPORATION | 23.683MLN | 1 | 14.517MLN | 1 | 9165900 | 1 |
| 4) PACS | PACIFIC CREST SECURITIES IN | 22.640MLN | 1 | 7556087 | 1 | 15.083MLN | 2 |
| 5) BTRD | BLOOMBERG TRADEBOOK | 21.732MLN | 1 | 18.241MLN | 1 | 3491244 | 1 |
| 6) BAMM | BROKERAGEAMERICA, LLC | 21.575MLN | 1 | 19.058MLN | 1 | 2517007 | 0 |
| 7) PRUS | PRUDENTIAL EQUITY GROUP, IN | 18.539MLN | 1 | 11.351MLN | 1 | 7187650 | 1 |
| 8) MKXT | Market XT (ECN) | 18.089MLN | 1 | 9817089 | 1 | 8272073 | 1 |
| 9) TRAC | TRACK (ECN) | 18.059MLN | 1 | 13.387MLN | 1 | 4671792 | 1 |
| 10) DAIN | RBC DAIN RAUSCHER INCORPORA | 17.032MLN | 1 | 6391874 | 0 | 10.640MLN | 1 |
| 11) MONT | Banc of America Securities | 16.890MLN | 1 | 7614549 | 1 | 9275763 | 1 |
| 12)*LIME | LIME BROKERAGE LLC | 16.654MLN | 1 | 16.654MLN | 1 | 0 | 0 |
| 13) ISLD | Island Corporation | 15.090MLN | 1 | 10.750MLN | 1 | 4340363 | 1 |
| 14) SSIC | SCOTTRADE, INC. | 13.972MLN | 1 | 12.676MLN | 1 | 1296377 | 0 |
| 15)*RBCM | RBC CAPITAL MARKETS | 11.795MLN | 1 | 5694941 | 0 | 6100135 | 1 |
| 16) MADF | BERNARD L. MADOFF | 11.599MLN | 1 | 11.127MLN | 1 | 472380 | 1 |
| 17)*LIMB | LIME BROKERAGE LLC | 11.433MLN | 1 | 11.433MLN | 1 | 0 | 0 |
| 18) ATTN | ATTAIN-ECN | 11.323MLN | 1 | 8850484 | 1 | 2472500 | 0 |
| 19) RAJA | RAYMOND JAMES AND ASSOCIATE | 10.719MLN | 1 | 5909362 | 0 | 4810014 | 1 |

* Market maker volume is combined from multiple sources. See HELP for detail.

Australia 61 2 9777 8600    Brazil 5511 3048 4500    Europe 44 20 7330 7500    Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2006 Bloomberg L.P.
G576-937-0 08-Jul-06 16 31:19

<HELP> for explanation.                                      N108 Equity **MKAC**

## Market Maker Activity       Page 3 /19

SONUS NETWORKS INC                Range  3/02- 3/04     Sort by T-Total

| ID | Name | Total | % | Non-Block | % | Block | % |
|----|------|-------|---|-----------|---|-------|---|
| 1)*FBCO | CREDIT SUISSE FIRST BOSTON | 10.119MLN | 0 | 7000815 | 1 | 3118458 | 0 |
| 2)*DBAB | DEUTSCHE BANK SECURITIES IN | 9079987 | 0 | 4239362 | 0 | 4840625 | 1 |
| 3)*JEFF | JEFFERIES & COMPANY, INC. | 8870726 | 0 | 5020282 | 0 | 3850444 | 1 |
| 4) SLKC | Spear Leeds & Kellogg Capit | 7565447 | 0 | 4723101 | 0 | 2842346 | 0 |
| 5)*CIBC | CIBC WORLD MARKETS CORPORAT | 6241046 | 0 | 4438764 | 0 | 1802282 | 0 |
| 6) RSSF | Robertson Stephens & Co. | 5993266 | 0 | 5025859 | 0 | 967407 | 0 |
| 7) VIEW | VIEWTRADE SECURITIES, INC. | 5609140 | 0 | 3668751 | 0 | 1940389 | 0 |
| 8) COWN | SG COWEN & CO., LLC | 5507875 | 0 | 4294076 | 0 | 1213799 | 0 |
| 9) FLTT | FLEET TRADING, A DIVISION O | 5458096 | 0 | 3343349 | 0 | 2114747 | 0 |
| 10) TMBR | TIMBER HILL LLC | 5342973 | 0 | 5342973 | 0 | 0 | 0 |
| 11) CANT | CANTOR FITZGERALD & CO. | 4690095 | 0 | 1945114 | 0 | 2744981 | 0 |
| 12) CLYN | CARLIN EQUITIES CORP. | 4398947 | 0 | 2265247 | 0 | 2133700 | 0 |
| 13) JPTC | J.P. TURNER AND COMPANY L.L | 4263070 | 0 | 3440240 | 0 | 822830 | 0 |
| 14)*TWPT | THOMAS WEISEL PARTNERS LLC | 4075571 | 0 | 2461008 | 0 | 1614563 | 0 |
| 15) BOFA | BANC OF AMERICA SECURITIES | 3474352 | 0 | 2185659 | 0 | 1288693 | 0 |
| 16) JPMS | J.P. MORGAN SECURITIES INC. | 3205976 | 0 | 1362404 | 0 | 1843572 | 0 |
| 17) REDI | Redibook ECN LLC | 3044238 | 0 | 2644838 | 0 | 399400 | 0 |
| 18) SILK | SPEAR, LEEDS & KELLOGG, L.P | 2489091 | 0 | 2329891 | 0 | 159200 | 0 |
| 19) SWFT | SWIFT TRADE SECURITIES USA | 2292116 | 0 | 2232116 | 0 | 60000 | 0 |

\* Market maker volume is combined from multiple sources. See HELP for detail.



<HELP> for explanation.                                    N108 Equity **MKAC**

| | Market Maker Activity | | | | | Page 4 /19 | |
|---|---|---|---|---|---|---|---|
| SONUS NETWORKS INC | | Range  3/02- 3/04 | | | Sort by T-Total | | |
| ID | Name | Total | % | Non-Block | % | Block | % |
| 1) ITGI | ITG INC. | 2213769 | 0 | 1150569 | 0 | 1063200 | 0 |
| 2) CRIS | CARIS & COMPANY | 2198359 | 0 | 1041659 | 0 | 1156700 | 0 |
| 3) NDBC | DEUTSCHE IXE, LLC | 2142017 | 0 | 1580817 | 0 | 561200 | 0 |
| 4) PXCA | PAX CLEARING CORPORATION | 2134373 | 0 | 2134373 | 0 | 0 | 0 |
| 5) LEGG | LEGG MASON WOOD WALKER INC. | 2014676 | 0 | 862535 | 0 | 1152141 | 0 |
| 6) GNDS | GENESIS SECURITIES, LLC | 1967906 | 0 | 1855106 | 0 | 112800 | 0 |
| 7) THNK | THINKEQUITY PARTNERS LLC | 1945742 | 0 | 508057 | 0 | 1437685 | 0 |
| 8) SNDV | SOUNDVIEW TECHNOLOGY CORPOR | 1932439 | 0 | 1077846 | 0 | 854593 | 0 |
| 9) WATH | TD WATERHOUSE INVESTOR SERV | 1866167 | 0 | 1866167 | 0 | 0 | 0 |
| 10)*GROW | PACIFIC GROWTH EQUITIES, LL | 1788112 | 0 | 507512 | 0 | 1280600 | 0 |
| 11) SOAR | STERLING FINANCIAL INVESTME | 1773082 | 0 | 625582 | 0 | 1147500 | 0 |
| 12) CEUT | C.E. UNTERBERG, TOWBIN (A C | 1672547 | 0 | 1431947 | 0 | 240600 | 0 |
| 13) SUSQ | SUSQUEHANNA CAPITAL GROUP | 1630527 | 0 | 1119264 | 0 | 511263 | 0 |
| 14) FACT | FIRST ALBANY CAPITAL INC. | 1541398 | 0 | 495698 | 0 | 1045700 | 0 |
| 15) LQNT | LIQUID NET INC. | 1530700 | 0 | 0 | 0 | 1530700 | 0 |
| 16) HRZG | | 1475926 | 0 | 1319526 | 0 | 156400 | 0 |
| 17) WEDN | WEDBUSH MORGAN SECURITIES I | 1369465 | 0 | 1369465 | 0 | 0 | 0 |
| 18) MHMY | | 1360057 | 0 | 991349 | 0 | 368708 | 0 |
| 19) ARGN | ARAGON INVESTMENTS, LTD. | 1348900 | 0 | 1074100 | 0 | 274800 | 0 |

* Market maker volume is combined from multiple sources. See HELP for detail.



<HELP> for explanation.                                    N108 Equity **MKAC**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Market Maker Activity** | | | | | | Page 5 /19 | |
| **SONUS NETWORKS INC** | | Range  3/02- 3/04 | | Sort by T-Total | | | |
| ID | Name | Total | % | Non-Block | % | Block | % |
| 1) MAXM | MAXIM GROUP, LLC | 1314415 | 0 | 44400 | 0 | 1270015 | 0 |
| 2) WIEN | WIEN SECURITIES | 1313356 | 0 | 945750 | 0 | 367606 | 0 |
| 3) DOTC | DOUGHERTY & COMPANY LLC | 1295684 | 0 | 1215684 | 0 | 80000 | 0 |
| 4) BERN | SANFORD C. BERNSTEIN AND CO | 1131306 | 0 | 1112906 | 0 | 18400 | 0 |
| 5) HILL | HILL THOMPSON MAGID AND CO | 1109097 | 0 | 537797 | 0 | 571300 | 0 |
| 6) DONC | Donald & Co. Securities Inc | 1076062 | 0 | 1048662 | 0 | 27400 | 0 |
| 7) SWST | SOUTHWEST SECURITIES, INC. | 1052000 | 0 | 977000 | 0 | 75000 | 0 |
| 8) PILL | PILLBUG | 1029100 | 0 | 50300 | 0 | 978800 | 0 |
| 9) ISLD | Momentum Securities, Inc. | 1012542 | 0 | 453342 | 0 | 559200 | 0 |
| 10)*FBRC | FRIEDMAN, BILLINGS, RAMSEY | 990770 | 0 | 324770 | 0 | 666000 | 0 |
| 11) BURL | BURLINGTON CAPITAL MARKETS, | 984684 | 0 | 754384 | 0 | 230300 | 0 |
| 12) GKMC | Gerard Klauer Mattison & Co | 978924 | 0 | 608024 | 0 | 370900 | 0 |
| 13) DOFS | Datek Online Financial Serv | 954106 | 0 | 856706 | 0 | 97400 | 0 |
| 14) IBKR | INTERACTIVE BROKERS LLC | 951868 | 0 | 869368 | 0 | 82500 | 0 |
| 15) ETPT | E*TRADE PROFESSIONAL TRADIN | 871782 | 0 | 829282 | 0 | 42500 | 0 |
| 16) CRWN | CROWN FINANCIAL GROUP, INC. | 822804 | 0 | 592409 | 0 | 230395 | 0 |
| 17) RYAN | RYAN BECK & CO. | 780000 | 0 | 176500 | 0 | 603500 | 0 |
| 18) DRKW | DRESDNER KLEINWORT WASSERST | 735130 | 0 | 420037 | 0 | 315093 | 0 |
| 19) WEED | WEEDEN & CO.L.P. | 675921 | 0 | 541521 | 0 | 134400 | 0 |

* Market maker volume is combined from multiple sources. See HELP for detail.

Australia 61 2 9777 8600        Brazil 5511 3048 4500        Europe 44 20 7330 7500        Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2006 Bloomberg L.P.
                                                                      G576-937-0 08-Jul-06 16:31:32



&lt;HELP&gt; for explanation.

N108 Equity **MKAC**

## Market Maker Activity

Page 6 /19

SONUS NETWORKS INC          Range  3/02- 3/04    Sort by T-Total

| ID | Name | Total | % | Non-Block | % | Block | % |
|----|------|-------|---|-----------|---|-------|---|
| 1) MWRE | FTN MIDWEST RESEARCH SECURI | 665700 | 0 | 13800 | 0 | 651900 | 0 |
| 2) CHVS | CHEEVERS & CO INC | 662500 | 0 | 0 | 0 | 662500 | 0 |
| 3) SHON | SCHONFELD SECURITIES, LLC | 631804 | 0 | 553704 | 0 | 78100 | 0 |
| 4) SHAW | D.E. SHAW SECURITIES, L.P. | 608728 | 0 | 457811 | 0 | 150917 | 0 |
| 5) FRGP | FORGE FINANCIAL GROUP, INC. | 594585 | 0 | 37850 | 0 | 556735 | 0 |
| 6) VIES | VIE SECURITIES, LLC | 568500 | 0 | 7100 | 0 | 561400 | 0 |
| 7) EYES | ICAPITAL MARKETS LLC | 564812 | 0 | 509812 | 0 | 55000 | 0 |
| 8) CLYP | CARLIN EQUITIES CORP. | 543405 | 0 | 528405 | 0 | 15000 | 0 |
| 9)*MPBS | AUTOMATED TRADING DESK BROK | 536072 | 0 | 406547 | 0 | 129525 | 0 |
| 10) HRBR | HARBORSIDE SECURITIES LLC | 535000 | 0 | 0 | 0 | 535000 | 0 |
| 11) GESE | BNY BROKERAGE INC. | 531089 | 0 | 463548 | 0 | 67541 | 0 |
| 12) FOMA | AMERITRADE, INC. | 529794 | 0 | 472344 | 0 | 57450 | 0 |
| 13) HOEN | ITG EXECUTION SERVICES, INC | 527800 | 0 | 119600 | 0 | 408200 | 0 |
| 14) ABNA | ABN AMRO INCORPORATED (ABNA | 522147 | 0 | 22147 | 0 | 500000 | 0 |
| 15) MRLN | MARLINS CAPITAL, LLC | 497277 | 0 | 403977 | 0 | 93300 | 0 |
| 16)*HRNB | HARRIS NESBITT CORP. | 475545 | 0 | 315245 | 0 | 160300 | 0 |
| 17) SMHI | SANDERS MORRIS HARRIS INC. | 455526 | 0 | 434526 | 0 | 21000 | 0 |
| 18) VNDM | VANDHAM SECURITIES CORP. | 429676 | 0 | 265805 | 0 | 163871 | 0 |
| 19) ONTD | ONTRADE INC. | 389721 | 0 | 389721 | 0 | 0 | 0 |

\* Market maker volume is combined from multiple sources. See HELP for detail.



<HELP> for explanation.                                    N108 Equity **MKAC**

| | Market Maker Activity | | | | | Page 7 /19 | |
|---|---|---|---|---|---|---|---|

SONUS NETWORKS INC                    Range  3/02- 3/04        Sort by T-Total

| ID | Name | Total | % | Non-Block | % | Block | % |
|---|---|---|---|---|---|---|---|
| 1) JBOC | NATIONAL CLEARING CORP. | 382292 | 0 | 241792 | 0 | 140500 | 0 |
| 2) CCMC | COMMERZBANK CAPITAL MARKETS | 355000 | 0 | 0 | 0 | 355000 | 0 |
| 3) WDCO | WILSON DAVIS AND CO. INC. | 344099 | 0 | 325099 | 0 | 19000 | 0 |
| 4) BARD | ROBERT W. BAIRD & CO. INCOR | 329120 | 0 | 44120 | 0 | 285000 | 0 |
| 5) HAMR | W.R. HAMBRECHT + CO., LLC | 325299 | 0 | 280749 | 0 | 44550 | 0 |
| 6) GNLN | GUNNALLEN FINANCIAL INC. | 309400 | 0 | 91900 | 0 | 217500 | 0 |
| 7) RBCD | RBC CAPITAL MARKETS CORPORA | 309173 | 0 | 18013 | 0 | 291160 | 0 |
| 8) SSBS | STATE STREET GLOBAL MARKETS | 306368 | 0 | 18668 | 0 | 287700 | 0 |
| 9) SNDS | SANDS BROTHERS AND CO. LTD | 305289 | 0 | 235689 | 0 | 69600 | 0 |
| 10) DIRA | DIRECT ACCESS BROKERAGE SER | 300930 | 0 | 204685 | 0 | 96245 | 0 |
| 11) ERNS | INVESTEC (US) INCORPORATED | 280998 | 0 | 280998 | 0 | 0 | 0 |
| 12) OGRU | OSCAR GRUSS & SON, INCORPOR | 278579 | 0 | 124162 | 0 | 154417 | 0 |
| 13) AVTG | ADVANTAGE TRADING GROUP, IN | 265689 | 0 | 163289 | 0 | 102400 | 0 |
| 14) CYBR | CYBERTRADER, INC. | 263647 | 0 | 263647 | 0 | 0 | 0 |
| 15) OTAB | OPTIONS TRADING ASSOCIATES | 260000 | 0 | 10000 | 0 | 250000 | 0 |
| 16) MWSE | CHICAGO STOCK EXCHANGE | 238805 | 0 | 213805 | 0 | 25000 | 0 |
| 17) RHCO | SUNTRUST CAPITAL MARKETS, I | 237300 | 0 | 179700 | 0 | 57600 | 0 |
| 18) EFGI | EMPIRE FINANCIAL GROUP, INC | 232800 | 0 | 192800 | 0 | 40000 | 0 |
| 19) CCLS | COMPUTER CLEARING SERVICES | 225982 | 0 | 159582 | 0 | 66400 | 0 |

* Market maker volume is combined from multiple sources. See HELP for detail.

Australia 61 2 9777 8600      Brazil 5511 3048 4500      Europe 44 20 7330 7500      Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2006 Bloomberg L.P.
                                                                          G576-937-0 08-Jul-06 16 31 41

<HELP> for explanation.

### Market Maker Activity

Page 8 /19

**SONUS NETWORKS INC** — Range  3/02- 3/04   Sort by T-Total

| ID | Name | Total | % | Non-Block | % | Block | % |
|----|------|-------|---|-----------|---|-------|---|
| 1) DOMS | DOMESTIC SECURITIES, INC. | 223303 | 0 | 223303 | 0 | 0 | 0 |
| 2) FLCR | FULCRUM GLOBAL PARTNERS, LL | 203400 | 0 | 71900 | 0 | 131500 | 0 |
| 3) ALLN | ALLEN & COMPANY INCORPORATE | 200400 | 0 | 200400 | 0 | 0 | 0 |
| 4) FOCC | SPEAR, LEEDS & KELLOGG, L.P | 194331 | 0 | 194331 | 0 | 0 | 0 |
| 5) YLPL | LINSCO/PRIVATE LEDGER CORP. | 190600 | 0 | 7000 | 0 | 183600 | 0 |
| 6) PAMS | PACIFIC AMERICAN SECURITIES | 190300 | 0 | 21700 | 0 | 168600 | 0 |
| 7) PXCO | PAX CLEARING CORPORATION | 182674 | 0 | 182674 | 0 | 0 | 0 |
| 8) MCBT | MOORS AND CABOT INC. | 181895 | 0 | 181895 | 0 | 0 | 0 |
| 9) PUGS | PUGLISI & CO. | 179853 | 0 | 166453 | 0 | 13400 | 0 |
| 10) BRGE | NEWBRIDGE SECURITIES CORPOR | 169800 | 0 | 129800 | 0 | 40000 | 0 |
| 11) GGET | GGET, LLC. | 169700 | 0 | 11100 | 0 | 158600 | 0 |
| 12) DRIE | DRIEHAUS SECURITIES | 156397 | 0 | 146397 | 0 | 10000 | 0 |
| 13) ADAM | ADAMS, HARKNESS & HILL, INC | 153893 | 0 | 107493 | 0 | 46400 | 0 |
| 14) PWJC | UBS FINANCIAL SERVICES INC. | 150490 | 0 | 130190 | 0 | 20300 | 0 |
| 15) ONLI | HOLD BROTHERS ON-LINE INVES | 148593 | 0 | 148593 | 0 | 0 | 0 |
| 16)*RILY | B. RILEY AND CO. INC. | 142700 | 0 | 12300 | 0 | 130400 | 0 |
| 17) ICTI | INTERNATIONAL CORRESPONDENT | 141218 | 0 | 141218 | 0 | 0 | 0 |
| 18) MSCH | MAGNA SECURITIES CORP | 140000 | 0 | 0 | 0 | 140000 | 0 |
| 19) QUIN | PARK FINANCIAL GROUP, INC. | 139100 | 0 | 59100 | 0 | 80000 | 0 |

* Market maker volume is combined from multiple sources. See HELP for detail.

&lt;HELP&gt; for explanation.                                        N108 Equity **MKAC**

## Market Maker Activity                Page 9 /19

SONUS NETWORKS INC              Range  3/02- 3/04    Sort by T-Total

| ID | Name | Total | % | Non-Block | % | Block | % |
|----|------|-------|---|-----------|---|-------|---|
| 1) MTCO | MILLER TABAK & CO. | 138295 | 0 | 77100 | 0 | 61195 | 0 |
| 2) ANDZ | ASSENT LLC | 136575 | 0 | 119475 | 0 | 17100 | 0 |
| 3) FNYS | FIRST NEW YORK SECURITIES C | 132455 | 0 | 132455 | 0 | 0 | 0 |
| 4) JGIO | J GIORDANO SECURITIES GROUP | 132079 | 0 | 98679 | 0 | 33400 | 0 |
| 5) AGED | A. G. EDWARDS & SONS, INC. | 131825 | 0 | 108025 | 0 | 23800 | 0 |
| 6) ABLE | NATEXIS BLEICHROEDER INC. | 130183 | 0 | 117183 | 0 | 13000 | 0 |
| 7) ACLR | ADVANTAGE TRADING GROUP, IN | 126500 | 0 | 69500 | 0 | 57000 | 0 |
| 8) NAIB | GLOBAL PARTNERS SECURITIES, | 125359 | 0 | 69359 | 0 | 56000 | 0 |
| 9) VFIN | VFINANCE INVESTMENTS INC. | 123450 | 0 | 10450 | 0 | 113000 | 0 |
| 10) CCCC | COMPREHENSIVE CAPITAL CORPO | 117000 | 0 | 17000 | 0 | 100000 | 0 |
| 11) JPMO | NOVA FUND LP | 111630 | 0 | 111630 | 0 | 0 | 0 |
| 12) SEAB | SEABOARD SECURITIES, INC. | 109100 | 0 | 61100 | 0 | 48000 | 0 |
| 13) OLDE | H&R BLOCK FINANCIAL ADVISOR | 101435 | 0 | 91435 | 0 | 10000 | 0 |
| 14) GCAP | GLOBAL CAPITAL SECURITIES C | 98008 | 0 | 78008 | 0 | 20000 | 0 |
| 15) LFSJ | LABRANCHE FINANCIAL SERVICE | 92500 | 0 | 16500 | 0 | 76000 | 0 |
| 16) KBRO | KAUFMAN BROTHERS L. P. | 90156 | 0 | 39576 | 0 | 50580 | 0 |
| 17) REDW | REDWOOD BROKERAGE SERVICES | 89416 | 0 | 89416 | 0 | 0 | 0 |
| 18) ETRS | E*TRADE CLEARING LLC | 88407 | 0 | 88407 | 0 | 0 | 0 |
| 19) LGNT | LEGENT CLEARING | 81100 | 0 | 69900 | 0 | 11200 | 0 |

* Market maker volume is combined from multiple sources. See HELP for detail.

<HELP> for explanation.

## Market Maker Activity

Page 10/19

| | SONUS NETWORKS INC | Range 3/02- 3/04 | | Sort by T-Total | | | |
|---|---|---|---|---|---|---|---|
| ID | Name | Total | % | Non-Block | % | Block | % |
| 1) SKYC | SKY CAPITAL LLC | 80800 | 0 | 40800 | 0 | 40000 | 0 |
| 2) JANY | JANNEY MONTGOMERY SCOTT LL | 80000 | 0 | 46400 | 0 | 33600 | 0 |
| 3) PRSQ | MERRILL LYNCH PROFESSIONAL | 78414 | 0 | 78414 | 0 | 0 | 0 |
| 4) SACM | STERNE AGEE CAPITAL MARKETS | 74353 | 0 | 48353 | 0 | 26000 | 0 |
| 5) QRCC | US CLEARING CORP DIV OF FLE | 74300 | 0 | 14700 | 0 | 59600 | 0 |
| 6) PERS | PERSHING LLC | 72065 | 0 | 57065 | 0 | 15000 | 0 |
| 7) KIWS | KWS ASSOCIATES, INC. (MARKE | 69619 | 0 | 69619 | 0 | 0 | 0 |
| 8) CHAS | CHARLES SCHWAB AND CO. INC. | 67777 | 0 | 67777 | 0 | 0 | 0 |
| 9) LAZA | LAZARD FRERES AND CO. | 64500 | 0 | 64500 | 0 | 0 | 0 |
| 10) NMRA | NOMURA SECURITIES INTERNATI | 63680 | 0 | 51680 | 0 | 12000 | 0 |
| 11) BRDG | BRIDGE TRADING CO. | 62235 | 0 | 52235 | 0 | 10000 | 0 |
| 12) BNYN | BANYAN SECURITIES, LLC | 61000 | 0 | 61000 | 0 | 0 | 0 |
| 13) QUKR | QUAKER SECURITIES INC. | 60800 | 0 | 60800 | 0 | 0 | 0 |
| 14) LTCO | LADENBURG, THALMANN & CO. I | 60050 | 0 | 20050 | 0 | 40000 | 0 |
| 15) BSIC | BASIC INVESTORS INC. | 59300 | 0 | 59300 | 0 | 0 | 0 |
| 16) TRSD | TRANSCEND CAPITAL, LP | 57400 | 0 | 47400 | 0 | 10000 | 0 |
| 17) BSSC | BEAR STEARNS SECURITIES COR | 55200 | 0 | 45200 | 0 | 10000 | 0 |
| 18) WELC | H.G. WELLINGTON & CO., INC. | 55000 | 0 | 0 | 0 | 55000 | 0 |
| 19) DONS | KNIGHT EQUITY MARKETS, L.P. | 54000 | 0 | 34000 | 0 | 20000 | 0 |

\* Market maker volume is combined from multiple sources. See HELP for detail.



&lt;HELP&gt; for explanation.                                    N108 Equity **MKAC**

## Market Maker Activity

Page 11/19

| ID | Name | Total | % | Non-Block | % | Block | % |
|----|------|-------|---|-----------|---|-------|---|
SONUS NETWORKS INC — Range 3/02– 3/04 — Sort by T-Total

| ID | Name | Total | % | Non-Block | % | Block | % |
|----|------|-------|---|-----------|---|-------|---|
| 1) EKNS | EHRENKRANTZ KING NUSSBAUM, | 49200 | 0 | 18100 | 0 | 31100 | 0 |
| 2) GREY | SALOMON GREY FINANCIAL CORP | 48000 | 0 | 5000 | 0 | 43000 | 0 |
| 3) BHCS | FISERV SECURITIES, INC. | 46700 | 0 | 5000 | 0 | 41700 | 0 |
| 4) CIST | CAPITAL INSTITUTIONAL SERVI | 45600 | 0 | 26200 | 0 | 19400 | 0 |
| 5) HRLD | HEARTLAND SECURITIES CORP. | 44874 | 0 | 32874 | 0 | 12000 | 0 |
| 6) NATL | NATIONAL SECURITIES CORP. | 44000 | 0 | 44000 | 0 | 0 | 0 |
| 7) FTBR | FOLIOFN INVESTMENTS, INC. | 41462 | 0 | 41462 | 0 | 0 | 0 |
| 8) GREA | GREAT EASTERN SECURITIES, | 41400 | 0 | 41400 | 0 | 0 | 0 |
| 9) BPAT | BAIRD, PATRICK & CO., INC. | 41227 | 0 | 41227 | 0 | 0 | 0 |
| 10) HWLS | M.S. HOWELLS & CO. | 40883 | 0 | 40883 | 0 | 0 | 0 |
| 11) BNCH | THE BENCHMARK COMPANY, LLC | 40000 | 0 | 19300 | 0 | 20700 | 0 |
| 12) DELA | DELAFIELD & HAMBRECHT, INC. | 39848 | 0 | 39848 | 0 | 0 | 0 |
| 13) ERCO | ESSEX RADEZ COMPANY | 39800 | 0 | 39800 | 0 | 0 | 0 |
| 14) JSLP | JOSEPH STEVENS AND CO. L P | 38500 | 0 | 8500 | 0 | 30000 | 0 |
| 15) TYLO | DOUGALL & ASSOCIATES | 36200 | 0 | 0 | 0 | 36200 | 0 |
| 16) BWNC | STC SECURITIES CORPORATION | 35700 | 0 | 10700 | 0 | 25000 | 0 |
| 17) ABFN | PAX CLEARING CORPORATION | 34700 | 0 | 34700 | 0 | 0 | 0 |
| 18) STAF | TD PROFESSIONAL EXECUTION, | 34200 | 0 | 34200 | 0 | 0 | 0 |
| 19) MDWD | MIDWOOD SECURITIES | 33800 | 0 | 33800 | 0 | 0 | 0 |

✳ Market maker volume is combined from multiple sources. See HELP for detail.

Australia 61 2 9777 8600      Brazil 5511 3048 4500      Europe 44 20 7330 7500      Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2006 Bloomberg L.P.
G576-937-0 08-Jul-06 16:31:53



<HELP> for explanation.                                    N108 Equity **MKAC**

## Market Maker Activity
                                                                    Page 12/19

SONUS NETWORKS INC                    Range  3/02- 3/04      Sort by T-Total

| ID | Name | Total | % | Non-Block | % | Block | % |
|----|------|-------|---|-----------|---|-------|---|
| 1) PALC | PALI CAPITAL, INC. | 33100 | 0 | 33100 | 0 | 0 | 0 |
| 2) BWAY | Broadway Trading LLC | 31500 | 0 | 31500 | 0 | 0 | 0 |
| 3) OTAA | OTA LLC | 31500 | 0 | 0 | 0 | 31500 | 0 |
| 4) FRAN | WM. V. FRANKEL & CO., INCOR | 31100 | 0 | 21100 | 0 | 10000 | 0 |
| 5) WITE | WITENBERG INVESTMENT COMPAN | 30000 | 0 | 0 | 0 | 30000 | 0 |
| 6) PGON | PARAGON CAPITAL MARKETS | 29000 | 0 | 4000 | 0 | 25000 | 0 |
| 7) RSCO | RAMIUS SECURITIES LLC | 28735 | 0 | 28735 | 0 | 0 | 0 |
| 8) DATA | TRACK ECN (DATA) | 28300 | 0 | 28300 | 0 | 0 | 0 |
| 9) WAIN | H. C. WAINWRIGHT AND CO. IN | 27829 | 0 | 27829 | 0 | 0 | 0 |
| 10) WABR | WALL STREET ACCESS | 27600 | 0 | 2800 | 0 | 24800 | 0 |
| 11) TDSC | TRACK DATA SECURITIES CORP. | 26764 | 0 | 6764 | 0 | 20000 | 0 |
| 12) BBNT | SCOTT AND STRINGFELLOW INC. | 26400 | 0 | 16400 | 0 | 10000 | 0 |
| 13) STFL | STIFEL NICOLAUS | 26200 | 0 | 26200 | 0 | 0 | 0 |
| 14) GVSA | GVR COMPANY LLC | 25099 | 0 | 25099 | 0 | 0 | 0 |
| 15) SPHN | STEPHENS INC. | 23500 | 0 | 6500 | 0 | 17000 | 0 |
| 16) WEDB | WEDBUSH MORGAN SECURITIES I | 22821 | 0 | 22821 | 0 | 0 | 0 |
| 17) SWIS | SWISS AMERICA SECURITIES IN | 22500 | 0 | 22500 | 0 | 0 | 0 |
| 18) RCAP | ROTH CAPITAL PARTNERS, LLC | 21145 | 0 | 21145 | 0 | 0 | 0 |
| 19)*LSCI | LEK SECURITIES CORPORATION | 20600 | 0 | 20600 | 0 | 0 | 0 |

\* Market maker volume is combined from multiple sources. See HELP for detail.

Australia 61 2 9777 8600      Brazil 5511 3048 4500      Europe 44 20 7330 7500      Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2006 Bloomberg L.P.
G576-937-0 08-Jul-06 16:31:56



<HELP> for explanation.

## Market Maker Activity

Page 13/19

SONUS NETWORKS INC

Range  3/02- 3/04   Sort by T-Total

| ID | Name | Total | % | Non-Block | % | Block | % |
|----|------|-------|---|-----------|---|-------|---|
| 1) KVXS | KV EXECUTION SERVICES | 20600 | 0 | 20600 | 0 | 0 | 0 |
| 2) GNET | ARCHIPELAGO TRADING SERVICE | 19980 | 0 | 19980 | 0 | 0 | 0 |
| 3) ESAS | ESA Securities Inc | 19611 | 0 | 7111 | 0 | 12500 | 0 |
| 4) WLDC | WORLDCO, L.L.C. | 19350 | 0 | 19350 | 0 | 0 | 0 |
| 5) ADSS | PROSPERA FINANCIAL SERVICES | 19000 | 0 | 19000 | 0 | 0 | 0 |
| 6) WMIN | WESTMINSTER SECURITIES CORP | 18572 | 0 | 0 | 0 | 18572 | 0 |
| 7) GMST | GMST WORLD MARKETS, INC. | 18549 | 0 | 18549 | 0 | 0 | 0 |
| 8) DTTX | DIRECT TRADING INSTITUTIONA | 17700 | 0 | 17700 | 0 | 0 | 0 |
| 9) ELEC | ELECTRONIC TRADING GROUP, L | 16900 | 0 | 16900 | 0 | 0 | 0 |
| 10) NDXT | NDX TRADING INC. | 16427 | 0 | 16427 | 0 | 0 | 0 |
| 11) GLDS | SPEAR, LEEDS & KELLOGG, L.P | 16100 | 0 | 16100 | 0 | 0 | 0 |
| 12) TRNX | TRINIX SECURITIES | 15200 | 0 | 15200 | 0 | 0 | 0 |
| 13) ISRC | I S C Corp. | 15000 | 0 | 0 | 0 | 15000 | 0 |
| 14) SIDP | Sydney Prevor & Co., Inc. | 15000 | 0 | 15000 | 0 | 0 | 0 |
| 15) TNTO | TERRA NOVA TRADING | 14800 | 0 | 14800 | 0 | 0 | 0 |
| 16) ICLS | INSTINET CLEARING SERVICES, | 14200 | 0 | 14200 | 0 | 0 | 0 |
| 17) NOCI | ATTAIN-ECN (NOCI) | 14100 | 0 | 14100 | 0 | 0 | 0 |
| 18) FILL | TRADESTATION SECURITIES, IN | 13800 | 0 | 13800 | 0 | 0 | 0 |
| 19) MFIN | MONARCH FINANCIAL CORP. | 13300 | 0 | 13300 | 0 | 0 | 0 |

\* Market maker volume is combined from multiple sources. See HELP for detail.



<HELP> for explanation.

## Market Maker Activity

Page 14/19

SONUS NETWORKS INC            Range  3/02- 3/04    Sort by T-Total

| ID | Name | Total | % | Non-Block | % | Block | % |
|---|---|---|---|---|---|---|---|
| 1) HDLY | J J B HILLIARD W L LYONS | 12500 | 0 | 12500 | 0 | 0 | 0 |
| 2) SALI | STERNE AGEE AND LEACH INC. | 12500 | 0 | 0 | 0 | 12500 | 0 |
| 3) USFA | U.S. Securities & Futures C | 12200 | 0 | 12200 | 0 | 0 | 0 |
| 4) EMBA | PCS SECURITIES, INC. | 11900 | 0 | 11900 | 0 | 0 | 0 |
| 5) MKMP | MKM PARTNERS | 11700 | 0 | 11700 | 0 | 0 | 0 |
| 6) SMEX | SMARTEXECUTION, LLC | 11550 | 0 | 11550 | 0 | 0 | 0 |
| 7)*AUTO | AUTOMATED TRADING DESK FINA | 11150 | 0 | 11150 | 0 | 0 | 0 |
| 8) BOSC | BOENNING AND SCATTERGOOD IN | 11000 | 0 | 0 | 0 | 11000 | 0 |
| 9) CRNR | PROTRADER SECURITIES CORPOR | 11000 | 0 | 11000 | 0 | 0 | 0 |
| 10) INVM | INVEMED ASSOCIATES INC. | 10100 | 0 | 10100 | 0 | 0 | 0 |
| 11) AGIS | AEGIS CAPITAL CORP. | 10000 | 0 | 10000 | 0 | 0 | 0 |
| 12) TPMR | TRADE-PMR, INC. | 10000 | 0 | 0 | 0 | 10000 | 0 |
| 13) CUSR | CUTLER SECURITIES INC. | 9700 | 0 | 9700 | 0 | 0 | 0 |
| 14) RDNK | RAIKE FINANCIAL GROUP | 9600 | 0 | 9600 | 0 | 0 | 0 |
| 15) UNEX | UNX, INC. A DELAWARE CORPOR | 8725 | 0 | 8725 | 0 | 0 | 0 |
| 16) CINV | Corporate Investments Group | 8214 | 0 | 8214 | 0 | 0 | 0 |
| 17) NEUB | NEUBERGER BERMAN, LLC | 7900 | 0 | 7900 | 0 | 0 | 0 |
| 18) KILN | KIRLIN SECURITIES INC. | 7900 | 0 | 7900 | 0 | 0 | 0 |
| 19) WTLY | A. B. WATLEY INC. (WATL) | 7800 | 0 | 7800 | 0 | 0 | 0 |

* Market maker volume is combined from multiple sources. See HELP for detail.



Australia 61 2 9777 8600    Brazil 5511 3048 4500    Europe 44 20 7330 7500    Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U S. 1 212 318 2000 Copyright 2006 Bloomberg L.P.
G576-937-0 08-Jul-06 16:32:02

<HELP> for explanation.

N108 Equity **MKAC**

## Market Maker Activity
Page 15/19

**SONUS NETWORKS INC** — Range 3/02- 3/04 — Sort by T-Total

| ID | Name | Total | % | Non-Block | % | Block | % |
|---|---|---|---|---|---|---|---|
| 1) BMUR | BREAN MURRAY AND CO. INC. | 7675 | 0 | 7675 | 0 | 0 | 0 |
| 2) BEJJ | BENJAMIN & JEROLD BROKERAGE | 7623 | 0 | 7623 | 0 | 0 | 0 |
| 3) DARA | DARWOOD ASSOCIATES INC. | 7500 | 0 | 7500 | 0 | 0 | 0 |
| 4) PSSL | AMARANTH SECURITIES L.L.C. | 7300 | 0 | 7300 | 0 | 0 | 0 |
| 5) YDBI | Your Discount Broker, Inc. | 7000 | 0 | 7000 | 0 | 0 | 0 |
| 6) FRSI | FROST SECURITIES, INC. | 6937 | 0 | 6937 | 0 | 0 | 0 |
| 7) BUCK | THE BUCKINGHAM RESEARCH GRO | 6300 | 0 | 6300 | 0 | 0 | 0 |
| 8) ECUT | BNY BROKERAGE INC. | 6284 | 0 | 6284 | 0 | 0 | 0 |
| 9) LAMP | LAMPOST CAPITAL LLC | 6000 | 0 | 6000 | 0 | 0 | 0 |
| 10) DFLR | DEMPSEY & COMPANY, LLC/OTC | 6000 | 0 | 6000 | 0 | 0 | 0 |
| 11) USTC | U.S. TRADING CORP. | 5700 | 0 | 5700 | 0 | 0 | 0 |
| 12) FANC | FINANCE 500, INC. | 5700 | 0 | 5700 | 0 | 0 | 0 |
| 13) BZTN | ALLIANT SECURITIES, INC., T | 5700 | 0 | 5700 | 0 | 0 | 0 |
| 14) SASI | THE SEIDLER COMPANIES INCOR | 5600 | 0 | 5600 | 0 | 0 | 0 |
| 15) FORD | FORDHAM FINANCIAL | 5500 | 0 | 5500 | 0 | 0 | 0 |
| 16) CNFR | CONIFER SECURITIES LLC | 5200 | 0 | 5200 | 0 | 0 | 0 |
| 17) JBAR | JULIUS BAER SECURITIES INC. | 5176 | 0 | 5176 | 0 | 0 | 0 |
| 18) MAXI | MAX INTERNATIONAL BROKER/DE | 5000 | 0 | 5000 | 0 | 0 | 0 |
| 19) TJAS | TEJAS SECURITIES GROUP, INC | 5000 | 0 | 5000 | 0 | 0 | 0 |

\* Market maker volume is combined from multiple sources. See HELP for detail.



<HELP> for explanation.

N108 Equity **MKAC**

## Market Maker Activity

Page 16/19

SONUS NETWORKS INC          Range  3/02- 3/04      Sort by T-Total

| ID | Name | Total | % | Non-Block | % | Block | % |
|---|---|---|---|---|---|---|---|
| 1) MOKE | MORGAN KEEGAN | 5000 | 0 | 5000 | 0 | 0 | 0 |
| 2) AXCS | ACCESS SECURITIES INC. | 5000 | 0 | 5000 | 0 | 0 | 0 |
| 3) TCST | Tradecast Securities, Ltd. | 4700 | 0 | 4700 | 0 | 0 | 0 |
| 4) WDSB | HELFANT GROUP, INC. | 4541 | 0 | 4541 | 0 | 0 | 0 |
| 5) MPAC | MPAC CAPITAL PARTNERS L.P. | 4400 | 0 | 4400 | 0 | 0 | 0 |
| 6) WATL | A. B. WATLEY INC. (WATL) | 4200 | 0 | 4200 | 0 | 0 | 0 |
| 7) NAVI | NAVILLUS SECURITIES INC. | 4100 | 0 | 4100 | 0 | 0 | 0 |
| 8) PFSI | PENSON FINANCIAL SERVICES, | 4000 | 0 | 4000 | 0 | 0 | 0 |
| 9) BKWD | BLACKWOOD SECURITIES | 3900 | 0 | 3900 | 0 | 0 | 0 |
| 10) CITA | CITATION FINANCIAL GROUP, L | 3500 | 0 | 3500 | 0 | 0 | 0 |
| 11) AGCI | FIRST CALIFORNIA SECURITIES | 3400 | 0 | 3400 | 0 | 0 | 0 |
| 12) SHTG | SHORELINE TRADING GROUP LLC | 3300 | 0 | 3300 | 0 | 0 | 0 |
| 13) FLCN | FALCON RESEARCH, INC. | 3000 | 0 | 3000 | 0 | 0 | 0 |
| 14) FAHN | OPPENHEIMER & CO. INC. | 3000 | 0 | 3000 | 0 | 0 | 0 |
| 15) ALEX | J. ALEXANDER SECURITIES INC | 3000 | 0 | 3000 | 0 | 0 | 0 |
| 16) MGML | MILESTONE GROUP MANAGEMENT, | 3000 | 0 | 3000 | 0 | 0 | 0 |
| 17) PCAP | PREFERREDTRADE, INC. | 2700 | 0 | 2700 | 0 | 0 | 0 |
| 18) DENI | H.C. DENISON CO. | 2500 | 0 | 2500 | 0 | 0 | 0 |
| 19) FRTH | PHILADELPHIA BROKERAGE CORP | 2500 | 0 | 2500 | 0 | 0 | 0 |

\* Market maker volume is combined from multiple sources. See HELP for detail.



<HELP> for explanation.

N108 Equity **MKAC**

| Market Maker Activity | | Page 17/19 | | | | |
|---|---|---|---|---|---|---|
| SONUS NETWORKS INC | Range  3/02- 3/04 | | Sort by T-Total | | | |
| ID  Name | Total | % | Non-Block | % | Block | % |
| 1) ADVA ADVANCED EQUITIES, INC. | 2498 | 0 | 2498 | 0 | 0 | 0 |
| 2) MAYF MAY FINANCIAL CORP. (MAYF) | 2400 | 0 | 2400 | 0 | 0 | 0 |
| 3) SFSS S F SENTRY SECURITIES, INC. | 2141 | 0 | 2141 | 0 | 0 | 0 |
| 4) HLLC HOLLENCREST SECURITIES, LLC | 2100 | 0 | 2100 | 0 | 0 | 0 |
| 5) NEAL KING FINANCIAL SERVICES | 2012 | 0 | 2012 | 0 | 0 | 0 |
| 6) ARCD ARCADIA SECURITIES, LLC | 2000 | 0 | 2000 | 0 | 0 | 0 |
| 7) JLMS SELF TRADING SECURITIES INC | 1804 | 0 | 1804 | 0 | 0 | 0 |
| 8) EROM | 1700 | 0 | 1700 | 0 | 0 | 0 |
| 9) GPAC GREAT PACIFIC SECURITIES | 1700 | 0 | 1700 | 0 | 0 | 0 |
| 10) ANDV ASSENT LLC | 1700 | 0 | 1700 | 0 | 0 | 0 |
| 11) SOLA SOLARIS SECURITIES, INC. | 1600 | 0 | 1600 | 0 | 0 | 0 |
| 12) PLCP HUNTER SCOTT FINANCIAL LLC. | 1500 | 0 | 1500 | 0 | 0 | 0 |
| 13) PCON PECONIC SECURITIES LLC | 1500 | 0 | 1500 | 0 | 0 | 0 |
| 14) YAMN YAMNER AND CO. INC. | 1500 | 0 | 1500 | 0 | 0 | 0 |
| 15) LSPI LAFAYETTE INVESTMENTS, INC. | 1500 | 0 | 1500 | 0 | 0 | 0 |
| 16) REDT REDWOOD TRADING LLC | 1320 | 0 | 1320 | 0 | 0 | 0 |
| 17) WTFD WATERFORD CAPITAL, INC. | 1300 | 0 | 1300 | 0 | 0 | 0 |
| 18) WGCO CIBC WORLD MARKETS CORP./WG | 1200 | 0 | 1200 | 0 | 0 | 0 |
| 19) GLBZ ONLINE BROKERAGE SERVICES, | 1200 | 0 | 1200 | 0 | 0 | 0 |

* Market maker volume is combined from multiple sources. See HELP for detail.



<HELP> for explanation.                                    N108 Equity **MKAC**

| ID | Name | Total | % | Non-Block | % | Block | % |
|---|---|---|---|---|---|---|---|
| | **Market Maker Activity** | | | | Page 18/19 | | |
| SONUS NETWORKS INC | | Range   3/02- 3/04 | | Sort by T-Total | | | |
| 1) JADN | J. ALDEN ASSOCIATES, INC. | 1100 | 0 | 1100 | 0 | 0 | 0 |
| 2) MBTS | MB TRADING | 1000 | 0 | 1000 | 0 | 0 | 0 |
| 3) SBRT | MURIEL SIEBERT AND CO. INC. | 1000 | 0 | 1000 | 0 | 0 | 0 |
| 4) MSIM | MICHIGAN SECURITIES, INC. | 1000 | 0 | 1000 | 0 | 0 | 0 |
| 5) CNTR | S. B. CANTOR & CO., INC. | 1000 | 0 | 1000 | 0 | 0 | 0 |
| 6) SHEM | THE SHEMANO GROUP, INC. | 1000 | 0 | 1000 | 0 | 0 | 0 |
| 7) CRTH | CORINTHIAN PARTNERS L.L.C. | 1000 | 0 | 1000 | 0 | 0 | 0 |
| 8) ADSO | PROSPERA FINANCIAL SERVICES | 1000 | 0 | 1000 | 0 | 0 | 0 |
| 9) CNTS | Cetennial Ventures Ltd. | 1000 | 0 | 1000 | 0 | 0 | 0 |
| 10) ITEC | INVESTEC (US) INCORPORATED | 946 | 0 | 946 | 0 | 0 | 0 |
| 11) RWTD | Redwood Trading LLC | 900 | 0 | 900 | 0 | 0 | 0 |
| 12) GAME | GLOBAL-AMERICAN INVESTMENTS | 700 | 0 | 700 | 0 | 0 | 0 |
| 13) PULT | PULSE TRADING INC. | 700 | 0 | 700 | 0 | 0 | 0 |
| 14) MLNM | MILLENNIUM BROKERAGE, LLC | 500 | 0 | 500 | 0 | 0 | 0 |
| 15) WACL | WACHTEL AND CO. INC. | 500 | 0 | 500 | 0 | 0 | 0 |
| 16) STSS | SUCCESS TRADE | 492 | 0 | 492 | 0 | 0 | 0 |
| 17) STRE | Dahlman Rose Weiss, LLC | 400 | 0 | 400 | 0 | 0 | 0 |
| 18) HEZZ | HEATHER AGENCY, INC. | 400 | 0 | 400 | 0 | 0 | 0 |
| 19) GOOD | GREENWOOD PARTNER | 300 | 0 | 300 | 0 | 0 | 0 |

* Market maker volume is combined from multiple sources. See HELP for detail.



<HELP> for explanation.                                    N108 Equity **MKAC**

| **Market Maker Activity** | | | | | Page 19/19 | |
|---|---|---|---|---|---|---|
| SONUS NETWORKS INC | | Range  3/02- 3/04 | | | Sort by T-Total | |
| ID | Name | Total | % | Non-Block | % | Block | % |
| 1) WCAI | | 200 | 0 | 200 | 0 | 0 | 0 |
| 2) FRTN | FORTUNE SECURITIES, INC. | 150 | 0 | 150 | 0 | 0 | 0 |
| 3) DAWA | DAIWA SECURITIES AMERICA IN | 100 | 0 | 100 | 0 | 0 | 0 |
| 4) AMGC | AMERICA'S GROWTH CAPITAL, L | 100 | 0 | 100 | 0 | 0 | 0 |
| 5) FSWC | FIRST SOUTHWEST CO. | 100 | 0 | 100 | 0 | 0 | 0 |
| 6) LCAM | LADENBURG CAPITAL MANAGEMEN | 100 | 0 | 100 | 0 | 0 | 0 |
| 7) BOSX | BOSTON STOCK EXCHANGE | 100 | 0 | 100 | 0 | 0 | 0 |

\* Market maker volume is combined from multiple sources. See HELP for detail.



**Exhibit E**



<HELP> for explanation.                                    N108 Equity SI
Enter all values and hit <GO> or # <PAGE> for table.
SHORT INTEREST:              SONS US    $   Sonus Networks I
From 3/02 to 3/04 A Avg Daily Vol Y Price

\<HELP\> for explanation.
Enter all values and hit \<GO\> or ⬥ \<PAGE\> for table.
**SHORT INTEREST:**     SONS US   $   Sonus Networks I

PAGE  2 OF  3

| Date | Short Interest | Close | Avg D Vol | Short Interest Ratio |
|------|---------------|-------|-----------|---------------------|
| 03/04 | 13144486 | 3.79 | 8.77MLN | 1.50 |
| 02/04 | 12527823 | 5.93 | 16.62MLN | .75 |
| 01/04 | 12351001 | 8.54 | 5.07MLN | 2.43 |
| 12/03 | 11260020 | 7.54 | 5.25MLN | 2.15 |
| 11/03 | 11425075 | 9.14 | 4.63MLN | 2.47 |
| 10/03 | 12948700 | 8.23 | 6.22MLN | 2.08 |
| 09/03 | 9781457 | 6.929 | 3.80MLN | 2.58 |
| 08/03 | 7787958 | 7.09 | 4.16MLN | 1.87 |
| 07/03 | 8581329 | 6.86 | 5.76MLN | 1.49 |
| 06/03 | 5068133 | 4.84 | 4.41MLN | 1.15 |
| 05/03 | 2973490 | 4.63 | 4.61MLN | .64 |
| 04/03 | 3107290 | 3.20 | 4.63MLN | .67 |
| 03/03 | 3046208 | 2.25 | 3.06MLN | 1.00 |
| 02/03 | 2822212 | 1.76 | 3.62MLN | .78 |
| 01/03 | 3186396 | 1.17 | 2.75MLN | 1.16 |
| 12/02 | 3974291 | 1.00 | 7.96MLN | .50 |
| 11/02 | 3093160 | 1.44 | 14.32MLN | .22 |
| 10/02 | 2102614 | .36 | 10.36MLN | .20 |



<HELP> for explanation.                                    N108 **Equity SI**
Enter all values and hit <GO> or # <PAGE> for table.
**SHORT INTEREST:**        SONS US   $   Sonus Networks I
                                                    PAGE  3 OF  3

| Date | Short Interest | Close | Avg D Vol | Short Interest Ratio |
|------|----------------|-------|-----------|----------------------|
| 09/02 | 6775918 | .21 | 1.94MLN | 3.49 |
| 08/02 | 6942451 | .77 | 2.46MLN | 2.83 |
| 07/02 | 8440880 | 1.17 | 1.86MLN | 4.53 |
| 06/02 | 13829754 | 2.02 | 1.95MLN | 7.09 |
| 05/02 | 14015821 | 2.05 | 4.03MLN | 3.47 |
| 04/02 | 15359894 | 2.75 | 11.55MLN | 1.33 |
| 03/02 | 16147846 | 2.62 | 13.97MLN | 1.16 |



**Exhibit F**

# Sonus Securities Litigation

## Quarterly Share Ownership for Reporting Institutions

| Owner Name | 31-Dec-01 | 31-Mar-02 | 30-Jun-02 | 30-Sep-02 | 31-Dec-02 | 31-Mar-03 | 30-Jun-03 | 30-Sep-03 | 31-Dec-03 | 31-Mar-04 |
|---|---|---|---|---|---|---|---|---|---|---|
| 033 ASSET MANAGEMENT L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1ST SOURCE CORP INVT ADVR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,500 | 0 | 68,000 |
| 1ST SOURCE INV ADVISORS, INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,000 |
| ACADIAN ASSET MANAGEMENT INC | 20,996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADVANTUS CAPITAL MANAGEMENT | 125,000 | 0 | 0 | 0 | 0 | 0 | 6,800 | 0 | 0 | 0 |
| ADVEST GROUP INC | 0 | 650 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIM MANAGEMENT GROUP, INC. | 0 | 0 | 0 | 0 | 0 | 0 | 348,240 | 794,670 | 0 | 0 |
| ALKEON CAPITAL MANAGEMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,100 | 0 |
| ALLIANZ-DRESDNER ASSET MGMT AM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,354,170 | 2,869,670 | 2,268,200 |
| ALLIED IRISH BANKS PLC | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMERICAN CENT INVTESTMENT MGMT | 0 | 0 | 0 | 0 | 0 | 700,000 | 590,990 | 350,405 | 277,445 | 459 |
| AMERICAN EXP FINANCIAL ADVR | 44,219 | 44,219 | 64,555 | 61,385 | 61,385 | 65,171 | 1,820,651 | 1,584,272 | 1,308,621 | 78,432 |
| AMERICAN INTL GROUP INC | 1,880 | 2,276 | 0 | 0 | 0 | 415,360 | 230,300 | 80,300 | 80,300 | 110,073 |
| AMERINDO INVESTMENT ADVR INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,758,600 |
| AMSOUTH BANCORPORATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARKTOS LLC | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARONSON + JOHNSON + ORTIZ L P | 13,400 | 13,400 | 0 | 600 | 0 | 0 | 10,200 | 6,700 | 50,606 | 0 |
| ASB CAPITAL MANAGEMENT, INC | 0 | 0 | 0 | 600 | 0 | 0 | 0 | 0 | 0 | 0 |
| AXA FINANCIAL, INC | 15,000 | 84,400 | 126,400 | 126,400 | 126,400 | 101,506 | 95,260 | 135,600 | 105,980 | 120,400 |
| AXE-HOUGHTON ASSOCIATES, INC | 0 | 0 | 0 | 0 | 0 | 70,149 | 135,149 | 377,900 | 311,200 | 276,590 |
| BABSON CAPITAL MGMT L L C | 300 | 300 | 122 | 122 | 2 | 2 | 8,002 | 8,002 | 9,202 | 2 |
| BANK OF AMERICA CORPORATION | 172,929 | 177,294 | 173,394 | 175,160 | 198,060 | 166,100 | 165,700 | 165,700 | 158,100 | 145,360 |
| BANK ONE CORPORATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,988 | 10,018 | 9,300 |
| BANKMONT FINANCIAL CORP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 165,700 |
| BARCLAYS BANK PLC | 2,065,102 | 2,088,072 | 1,927,852 | 2,187,048 | 3,572,822 | 4,431,573 | 9,048,404 | 12,282,754 | 13,588,549 | 13,134,804 |
| BARING ASSET MANAGEMENT, INC | 0 | 0 | 0 | 0 | 0 | 0 | 15,200 | 15,200 | 384,330 | 0 |
| BBT FUND L P | 100,000 | 500,000 | 475,000 | 475,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEACON FIDUCIARY ADVISORS INC | 61,385 | 61,385 | 61,385 | 61,706 | 61,706 | 61,706 | 5,600 | 3,500 | 27,036 | 29,185 |
| BEAR, STEARNS & CO INC | 8,000 | 39,502 | 62,935 | 62,900 | 62,900 | 1,000 | 11,200 | 7,300 | 0 | 0 |
| BETA MANAGEMENT LTD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,500 |
| BNP PARIBAS ARBITRAGE SA | 0 | 113,504 | 177,566 | 157,428 | 156,121 | 91,196 | 89,383 | 67,534 | 25,039 | 35,095 |
| BNP PARIBAS ARBITRAGE SNC | 12,500 | 0 | 0 | 0 | 0 | 5,950 | 28,395 | 62,295 | 54,095 | 416,200 |
| BNY ASSET MANAGEMENT | 0 | 30 | 0 | 0 | 0 | 0 | 654,300 | 615,000 | 647,677 | 0 |
| BOGLE INVESTMENT MGMT L P | 13,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOURGEON CAPITAL MGMT LLC | 0 | 0 | 0 | 0 | 0 | 0 | 300,000 | 100,000 | 0 | 0 |
| BOWMAN CAPITAL MGMT L L C | 594,366 | 594,366 | 594,366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOYS, ARNOLD & COMPANY, INC. | 74,654 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BP AMOCO PLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BPI GBL ASSET MANAGEMENT LLP | 0 | 850,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BROOKSIDE CAP INVESTORS, L P | 712,787 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C BLAIR ASSET MGMT L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CALAMOS ASSET MANAGEMENT, INC. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CALDWELL & ORKIN, INC | 545,000 | 545,000 | 545,000 | 545,000 | 545,000 | 0 | 0 | 0 | 0 | 0 |
| CALIFORNIA PUBLIC EMP RET SYS | 710,700 | 607,055 | 607,455 | 607,455 | 660,185 | 562,447 | 547,502 | 547,502 | 551,998 | 566,855 |
| CALIFORNIA STATE TEACH RET SYS | 712,787 | 530,070 | 570,750 | 290,050 | 250,200 | 321,000 | 2,000,000 | 1,503,680 | 1,514,000 | 0 |
| CARRET AND COMPANY, L L C | 12,250 | 12,250 | 0 | 0 | 0 | 0 | 0 | 11,700 | 12,650 | 13,650 |
| CAVALRY ASSET MANAGEMENT L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,272,800 | 2,282,800 | 0 |
| CCGROWTH INVESTMENTS, LP | 166,000 | 166,000 | 0 | 0 | 0 | 0 | 0 | 0 | 2,100,000 | 0 |
| CHARLES SCHWAB INVT MGMT, INC | 7,400 | 7,400 | 7,400 | 7,400 | 7,400 | 7,400 | 42,600 | 15,400 | 15,400 | 154,200 |

**Sonus Securities Litigation**

Quarterly Share Ownership for Reporting Institutions

| Owner Name | 31-Dec-01 | 31-Mar-02 | 30-Jun-02 | 30-Sep-02 | 31-Dec-02 | 31-Mar-03 | 30-Jun-03 | 30-Sep-03 | 31-Dec-03 | 31-Mar-04 |
|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES STEWART MOTT FOUND | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,400 |
| CHESAPEAKE ASSET MGMT LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 160,600 | 226,000 |
| CHICKASAW CAPITAL MGMT LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 |
| CIBC WORLD MARKETS CORP | 13,769 | 15,665 | 1,160 | 834 | 360 | 0 | 0 | 136 | 0 | 0 |
| CITADEL INVESTMENT GRP L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 2,336,580 | 1,585,990 | 0 | 0 |
| CITIGROUP INC | 471,939 | 449,153 | 52,719 | 63,072 | 64,945 | 1,816,766 | 910,795 | 904,526 | 545,180 | 908,945 |
| CITIZENS ADVISERS, INC | 64,640 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CI CAPITAL MANAGEMENT, LLC | 10,000 | 25,000 | 25,000 | 25,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| COATUE MANAGEMENT LLC | 317,600 | 0 | 138,088 | 134,510 | 134,510 | 134,510 | 134,510 | 134,510 | 134,510 | 134,510 |
| COLLEGE RETIRE EQUITIES | 1,037,145 | 1,073,345 | 1,059,730 | 1,171,724 | 1,304,624 | 1,298,524 | 1,423,906 | 1,457,186 | 1,560,740 | 1,587,040 |
| COLUMBIA MGMT ADVISORS INC/ST | 43,000 | 0 | 0 | 0 | 0 | 0 | 201,000 | 201,000 | 0 | 0 |
| COLUMBIA PARTNERS L L C INV MG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBUS CIRCLE INVESTORS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,125,250 | 1,125,250 |
| COMERICA INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,264,400 | 1,108,300 | 0 |
| CORDILLERA ASSET MGMT INC | 0 | 0 | 16,276 | 15,561 | 2,541 | 2,541 | 16,041 | 19,079 | 20,288 | 17,548 |
| CREDIT SUISSE ASSET MGMT LLC(U | 396,421 | 166,675 | 184,155 | 213,631 | 220,328 | 94,402 | 121,350 | 43,231 | 72,262 | 47,735 |
| CREDIT SUISSE FIRST BOSTON LLC | 124,339 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CRITERION CAPITAL MANAGEMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CROSSLINK CAPITAL, INC. | 0 | 100,000 | 0 | 0 | 0 | 0 | 160,400 | 0 | 78,000 | 0 |
| CROWN ADVR LTD | 10,901 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CURIAN CAPITAL L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAWSON-HERMAN CAP MGMT LLC | 0 | 0 | 0 | 0 | 0 | 208,100 | 37,300 | 26,200 | 18,433 | 0 |
| DEERE & COMPANY | 0 | 0 | 0 | 0 | 0 | 71,000 | 0 | 0 | 0 | 0 |
| DELAWARE CAPITAL MGMT | 0 | 10,379 | 20,799 | 0 | 0 | 0 | 0 | 0 | 29,800 | 0 |
| DELAWARE MANAGEMENT CO | 2,808,100 | 3,235,100 | 3,483,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DELTA PTNR LLC | 0 | 46,035 | 46,035 | 46,035 | 46,035 | 46,035 | 46,035 | 46,035 | 46,035 | 46,035 |
| DEUTSCHE BK AKTIENGESELLSCHAFT | 277,344 | 380,349 | 582,060 | 442,584 | 427,450 | 180,973 | 247,402 | 2,042,330 | 2,811,272 | 597,370 |
| DEUTSCHE INV MGMT AMERICAS INC | 1,402,400 | 167,400 | 277,200 | 277,200 | 0 | 0 | 5,700 | 142,970 | 1,256,370 | 12,600 |
| DIMENSIONAL FD ADVISORS, INC. | 56,000 | 0 | 367,800 | 16,406 | 0 | 0 | 153,200 | 152,257 | 143,557 | 188,057 |
| DRESDNER BANK AG | 0 | 0 | 0 | 0 | 0 | 0 | 502,410 | 212,028 | 488,440 | 0 |
| DRUEHAUS CAPITAL MGMT INC | 0 | 0 | 0 | 0 | 0 | 0 | 1,989,914 | 635,000 | 484,290 | 0 |
| DUNCAN-HURST CAPITAL MGMT | 345,000 | 110,000 | 0 | 0 | 0 | 110,000 | 0 | 0 | 0 | 0 |
| EATON VANCE MANAGEMENT, INC | 0 | 0 | 314,848 | 314,848 | 314,848 | 314,848 | 286,900 | 1,956,900 | 1,821,100 | 2,889,100 |
| ESSEX INV'T MGMT CO , L L C | 76,550 | 0 | 0 | 0 | 0 | 0 | 0 | 119,050 | 0 | 0 |
| FA ASSET MANAGEMENT, INC. | 0 | 0 | 0 | 0 | 0 | 1,852,625 | 1,859,180 | 1,359,180 | 1,416,680 | 1,331,575 |
| FAIRFIELD RESEARCH CORP | 0 | 0 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 |
| FAN ASSET MANAGEMENT LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,130 |
| FCM INVESTMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 325 |
| FIDELITY INT'L LTD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 133,700 | 1,120 |
| FIDELITY MANAGEMENT & RESEARCH | 10,405,070 | 4,158,270 | 1,288,770 | 1,939,970 | 7,263,920 | 20,625,770 | 25,716,644 | 34,491,600 | 34,846,600 | 33,934,870 |
| FIFTH THIRD INVESTMENT ADVR | 0 | 0 | 0 | 0 | 0 | 0 | 218,803 | 218,803 | 176,744 | 159,894 |
| FIRST INV MANAGEMENT CO. INC. | 418,880 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLEET BOSTON CORPORATION | 1,700 | 1,700 | 1,700 | 1,700 | 1,400 | 0 | 0 | 0 | 0 | 38,480 |
| FLORIDA STATE BD ADMINISTRATIO | 417,900 | 423,400 | 336,435 | 336,435 | 336,435 | 339,735 | 372,835 | 357,114 | 406,814 | 406,814 |
| FRANK RUSSELL INV'T MGMT CO | 877 | 977 | 0 | 0 | 0 | 0 | 44,700 | 0 | 274,710 | 0 |
| FRED L DOWD COMPANY | 0 | 0 | 0 | 0 | 0 | 0 | 33,200 | 0 | 0 | 0 |
| FREEMAN ASSOC INV MANANAGEMENT | 0 | 0 | 0 | 0 | 0 | 0 | 78,200 | 42,600 | 0 | 0 |
| FREMONT INV'T ADVISORS, INC | 0 | 0 | 0 | 0 | 0 | 5,650 | 0 | 0 | 0 | 0 |
| FRONTIER CAPITAL MGMT CO, LLC | 3,458,190 | 3,763,617 | 3,670,817 | 4,277,017 | 5,318,117 | 5,504,637 | 4,963,537 | 4,544,037 | 4,394,207 | 3,994,227 |

# Sonus Securities Litigation

## Quarterly Share Ownership for Reporting Institutions

| Owner Name | 31-Dec-01 | 31-Mar-02 | 30-Jun-02 | 30-Sep-02 | 31-Dec-02 | 31-Mar-03 | 30-Jun-03 | 30-Sep-03 | 31-Dec-03 | 31-Mar-04 |
|---|---|---|---|---|---|---|---|---|---|---|
| FUND ASSET MANAGEMENT | 0 | 0 | 0 | 0 | 0 | 0 | 155,700 | 0 | 25,200 | 288,100 |
| GABRIEL CAPITAL CORPORATION | 10,900 | 23,300 | 13,960 | 900 | 450 | 0 | 0 | 0 | 0 | 0 |
| GALLEON MANAGEMENT L P | 0 | 560,009 | 0 | 0 | 0 | 30,000 | 0 | 216,890 | 0 | 327,249 |
| GARDNER LEWIS ASSET MGMT, INC. | 0 | 0 | 151,550 | 0 | 590,700 | 2,114,300 | 1,760,420 | 1,375,670 | 854,585 | 1,006,485 |
| GARTMORE GLOBAL ASSET MGMT LTD | 0 | 0 | 0 | 0 | 0 | 247,600 | 0 | 52,700 | 0 | 0 |
| GARTMORE MUT FD CAPITAL TRUST | 0 | 0 | 0 | 0 | 0 | 156,000 | 0 | -40,300 | 0 | 36,690 |
| GEEWAX, TERKER & COMPANY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 153,790 | 0 | 0 |
| GEODE CAPITAL MGMT, L.L.C | 0 | 0 | 0 | 0 | 0 | 0 | 1,025,970 | 159,480 | 0 | 0 |
| GILDER GAGNON HOWE& CO. L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 149,419 | 202,555 | 136,453 |
| GLOBEFLEX CAPITAL, L.P | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 10,395 | 65 | 0 |
| GOLDMAN SACHS & COMPANY | 461,224 | 539,601 | 413,193 | 578,391 | 742,932 | 1,029,491 | 1,444,251 | 1,189,193 | 1,899,862 | 976,732 |
| GRAHAM PARTNERS, L.P | 0 | 0 | 0 | 0 | 300,000 | 0 | 0 | 0 | 0 | 0 |
| GRANTHAM MAYO VAN OTTERLOO&CO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,112,200 | 1,028,000 | 1,862,000 |
| GREAT WEST LIFE & ANNTY INS CO. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116,000 | 116,000 | 103,200 |
| GREENBERG-SUMMIT PARTNERS, LLC | 20,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRUBER&MCBAINE CAP MGMT L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150,000 |
| GRUNTAL & CO, L.L.C | 15,300 | 33,971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARRISON III WALTER F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HBK INVESTMENTS, L P | 118,622 | 118,622 | 0 | 0 | 42,600 | 47,100 | 0 | 0 | 58,400 | 5,008,500 |
| HEARTLAND ADVR INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HENDERSON GBL INVESTORS LTD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 303,542 | 0 |
| HERMES PENSION MANAGEMENT LTD. | 0 | 0 | 38,772 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIGHBRIDGE CAPITAL MGMT, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52,860 | 157,995 | 0 |
| HOWARD HUGHES MEDICAL INSTITUT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125,000 | 100,000 | 0 |
| HSBC HOLDINGS PLC | 0 | 0 | 0 | 0 | 0 | 0 | 80,180 | 0 | 0 | 0 |
| HUSIC CAPITAL MANAGEMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 882,414 | 974,730 | 504,388 |
| I. G. INVESTMENT MGMT, LTD. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,550 | 3,900 | 0 |
| IBM RETIREMENT FUNDS | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ING INVESTMENT MGMT CO (CT) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ING INVESTMENT MGMT CO (NY) | 30,000 | 0 | 0 | 0 | 0 | 0 | 653,200 | 554,400 | 872,750 | 0 |
| INSIGHT CAP RES & MGMT INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,022,706 | 0 | 0 |
| INVESCO ASSET MGMT LIMITED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 152,900 | 90,740 | 0 |
| INVESCO CAPITAL MGMT INC | 0 | 0 | 0 | 0 | 0 | 0 | 47,000 | 744,680 | 104,500 | 0 |
| INVESCO FUNDS GROUP, INC | 2,080,100 | 0 | 0 | 0 | 0 | 0 | 0 | 1,438,100 | 1,496,700 | 0 |
| J P MORGAN CHASE & CO. | 542,353 | 2,531,075 | 2,544,875 | 2,555,634 | 2,609,687 | 2,556,074 | 3,284,324 | 0 | 0 | 0 |
| JACOBS LEVY EQUITY MGMT, INC | 0 | 0 | 76,525 | 100,825 | 100,825 | 10,000 | 242,747 | 242,747 | 231,459 | 189,854 |
| JANUS CAPITAL MANAGEMENT LLC | 3,201,695 | 1,549,395 | 0 | 0 | 0 | 0 | 386,700 | 366,900 | 10,000 | 0 |
| JOHN HANCOCK FINL SERV, INC | 0 | 0 | 0 | 0 | 0 | 0 | 1,387,460 | 0 | 0 | 0 |
| KAINTUCK CAPITAL MGMT, L P | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KARSCH CAPITAL, L L C | 50,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KCM INVESTMENT ADVR | 0 | 13,975 | 13,975 | 0 | 0 | 0 | 0 | 0 | 0 | 10,606 |
| KEYBANK NATIONAL ASSOCIATION | 16,975 | 26,975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEYDEL, FREDERICK R., TRUSTEE | 130,658 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KUCAP MANAGEMENT, L L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KINGDON CAPITAL MGMT, L L C | 1,058,100 | 1,325,000 | 1,335,000 | 0 | 0 | 1,250,000 | 650,000 | 593,900 | 593,900 | 0 |
| KLEINHEINZ CAP PARTNERS, INC | 0 | 0 | 0 | 0 | 0 | 0 | 370,000 | 0 | 0 | 0 |
| LAWRENCE, EDWARD P | 14,091 | 14,091 | 10,839 | 10,839 | 10,839 | 10,839 | 10,839 | 10,839 | 10,839 | 10,839 |
| LAZARD FRERES & COMPANY LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60,000 | 60,000 | 0 |
| LEE MUNDER INVESTMENTS LTD/FLA | 25,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,003,200 |

# Sonus Securities Litigation

Page 4

## Quarterly Share Ownership for Reporting Institutions

| Owner Name | 31-Dec-01 | 31-Mar-02 | 30-Jun-02 | 30-Sep-02 | 31-Dec-02 | 31-Mar-03 | 30-Jun-03 | 30-Sep-03 | 31-Dec-03 | 31-Mar-04 |
|---|---|---|---|---|---|---|---|---|---|---|
| LEGG MASON INC | 0 | 2,300 | 2,300 | 365 | 1,300 | 300 | 300 | 300 | 79,750 | 27,550 |
| LEHMAN BROTHERS | 185,034 | 97,720 | 131,538 | 93,330 | 98,536 | 55,683 | 107,589 | 97,336 | 481,065 | 460,110 |
| LIBBIE AGRAN FINL SERVICES | 0 | 0 | 0 | 0 | 0 | 10,000 | 10,000 | 0 | 0 | 0 |
| LIBERTY MUTUAL INS CO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,700 | 0 |
| LIBERTYVIEW CAPITAL MGMT. INC | 72,090 | 89,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LONGWOOD INVT ADVISORS, INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,763,800 |
| LOOMIS, SAYLES & COMPANY, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 860,125 | 1,023,475 | 1,023,475 |
| LORING WOLCOTT&COOLIDGE FIDUCI | 26,019 | 26,019 | 26,019 | 26,019 | 26,019 | 0 | 0 | 0 | 0 | 0 |
| M D SASS INVESTORS SERV INC | 37,000 | 0 | 0 | 0 | 0 | 11,633 | 0 | 0 | 0 | 0 |
| MACKENZIE FINANCIAL CORP | 7,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAIRS AND POWER, INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MANUFACTURERS & TRADERS TRUST | 0 | 0 | 149,160 | 26,000 | 0 | 35,220 | 35,220 | 35,220 | 33,552 | 0 |
| MARBLE CAPITAL MANAGEMENT LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,910 |
| MASTERS CPITAL MGMT INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAZAMA CAPITAL MANAGEMENT, LLC | 1,491,700 | 3,411,350 | 5,045,600 | 1,768,600 | 750,000 | 0 | 0 | 0 | 0 | 0 |
| MEISENBACH CAPITAL MGMT, INC | 0 | 0 | 0 | 980 | 0 | 0 | 0 | 0 | 0 | 138,296 |
| MELLON BANK NA | 513,708 | 511,839 | 467,964 | 549,504 | 664,129 | 545,387 | 653,657 | 828,636 | 987,396 | 1,218,359 |
| MERCANTILE BANKSHARES CORP | 65,800 | 98,125 | 121,925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MERRILL LYNCH & CO INC | 7,169 | 610,340 | 1,108,384 | 36,147 | 86,763 | 73,549 | 43,657 | 114,640 | 37,813 | 64,413 |
| MERRILL LYNCH INV MANAGERS(NJ) | 133,660 | 147,800 | 628,900 | 54,481 | 666,480 | 735,800 | 537,300 | 598,500 | 555,900 | 432,800 |
| METROPOLITAN LIFE INS CO (US) | 0 | 0 | 0 | 0 | 69,930 | 83,185 | 46,239 | 100,212 | 115,281 | 126,696 |
| MFC GLOBAL INVT MGMT (CNDA) | 1,192 | 1,192 | 1,192 | 14,581 | 14,581 | 20,836 | 25,730 | 30,975 | 41,489 | 47,758 |
| MFF GLOBAL INVT MGMT (CNDA) | 0 | 0 | 0 | 14,581 | 14,581 | 20,836 | 25,730 | 347,285 | 357,799 | 47,758 |
| MFS INVESTMENT MANAGEMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,434,360 | 2,462,230 | 2,228,150 |
| MFT LIMITED | 34,000 | 72,900 | 35,800 | 43,900 | 0 | 0 | 134,834 | 134,834 | 728,793 | 0 |
| MILLENNIUM PARTNERS, LP | 23,000 | 0 | 0 | 0 | 0 | 0 | 103,679 | 103,679 | 274,328 | 203,791 |
| MONETTA FINL SERVICES INC | 0 | 0 | 0 | 0 | 0 | 0 | 70,807 | 55,000 | 255,000 | 0 |
| MOORE CAPITAL MANAGEMENT, INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MORSE WILLIAMS & COMPANY, INC. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOSAIC ASSET MANAGEMENT | 250,000 | 250,000 | 460,000 | 0 | 0 | 0 | 0 | 0 | 29,000 | 22,900 |
| MSDW & COMPANY | 1,696,493 | 1,323,109 | 1,188,998 | 165,119 | 55,504 | 0 | 1,941,521 | 1,912,441 | 2,465,824 | 221,772 |
| MUNDER CAPITAL MANAGEMENT | 69,446 | 65,146 | 64,746 | 69,900 | 0 | 0 | 70,860 | 262,859 | 641,907 | 655,517 |
| MUTUAL AMER CAPITAL MGMT CORP | 0 | 0 | 0 | 0 | 0 | 0 | 1,015,120 | 753,800 | 752,800 | 430,470 |
| NATIONAL CITY CORPORATION | 0 | 0 | 0 | 0 | 0 | 0 | 282,820 | 291,320 | 363,604 | 604,292 |
| NATIONAL FIDUCIARY SERV N.A. | 0 | 0 | 0 | 0 | 0 | 78,700 | 70,680 | 59,300 | 38,700 | 68,700 |
| NATIONAL INVT SERVICES, INC. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 141,800 | 0 | 13,360 |
| NATL. COMMERCE BANCORP | 0 | 0 | 0 | 0 | 0 | 0 | 162,300 | 315,400 | 313,600 | 0 |
| NAVELLIER & ASSOCIATES INC. | 0 | 0 | 0 | 0 | 0 | 0 | 350,419 | 2,758,022 | 3,997,996 | 11,505 |
| NAVELLIER MANAGEMENT INC | 0 | 0 | 0 | 0 | 0 | 0 | 62,000 | 168,040 | 453,810 | 0 |
| NFEDHAM INVESTMENT MGMT L.L.C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEUBERGER BERMAN LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 157,900 | 24,000 |
| NEW YORK LIFE INV MGMT SEC'S IN | 88,305 | 88,305 | 0 | 0 | 74,985 | 0 | 56,518 | 113,686 | 93,452 | 61,029 |
| NEW YORK STATE COMMON RET SYS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37,706 |
| NEW YORK STATE TEACH RET SYS | 204,700 | 204,700 | 204,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOMURA SECURITIES CO. LTD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 141,800 | 67,577 | 154,332 |
| NORTH AMERICAN MGMT CORP | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| NORTHERN TRUST COMPANY OF CT | 97,900 | 152,100 | 192,660 | 0 | 0 | 0 | 0 | 121,600 | 100,000 | 240,550 |
| NORTHERN TRUST CORP | 0 | 0 | 0 | 0 | 0 | 96,800 | 0 | 0 | 0 | 0 |
| NORTHPOINTE CAPITAL, L.L.C | 261,976 | 261,954 | 280,739 | 519,962 | 528,459 | 1,044,371 | 1,281,213 | 1,412,810 | 1,952,612 | 1,966,929 |

# Sonus Securities Litigation

## Quarterly Share Ownership for Reporting Institutions

| Owner Name | 31-Dec-01 | 31-Mar-02 | 30-Jun-02 | 30-Sep-02 | 31-Dec-02 | 31-Mar-03 | 30-Jun-03 | 30-Sep-03 | 31-Dec-03 | 31-Mar-04 |
|---|---|---|---|---|---|---|---|---|---|---|
| NUMERIC INVESTORS LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OAK ASSOCIATES, LTD | 225,000 | 225,000 | 450,000 | 0 | 0 | 0 | 0 | 0 | 1,256,800 | 0 |
| OBERWEIS ASSET MGMT INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 190,535 | 0 |
| OHIO PUBLIC EMP RETIREMENT SYS | 314,957 | 314,957 | 241,254 | 22,200 | 342,403 | 270,350 | 339,870 | 472,856 | 377,256 | 375,692 |
| OLD MUT ASSET MANAGERS[UK]LTD | 0 | 0 | 0 | 0 | 11,400 | 0 | 0 | 0 | 0 | 0 |
| ONTARIO TEACHERS PENS PLAN BD | 0 | 0 | 0 | 0 | 0 | 0 | 1,210,000 | 1,210,000 | 1,210,000 | 0 |
| OPPENHEIMER ASSET MANAGEMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50,971 | 0 |
| OPPENHEIMERFUNDS, INC | 3,170,100 | 1,241,400 | 1,011,100 | 3,895,850 | 685,600 | 635,200 | 1,691,900 | 574,100 | 361,800 | 157,956 |
| PADCO ADVR IL INC | 0 | 560 | 0 | 12,982 | 0 | 0 | 2,420 | 6,580 | 27,510 | 3,900 |
| PADCO ADVR INC | 0 | 16,880 | 0 | 0 | 0 | 0 | 5,900 | 23,840 | 67,790 | 20,096 |
| PALADIN INVESTMENT ASSOCIATES | 294,125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PANAGORA ASSET MGMT INC (US) | 44,600 | 44,600 | 44,600 | 44,600 | 44,600 | 44,600 | 23,600 | 20,000 | 21,700 | 27,500 |
| PARAMETRIC PORT ASSOC, INC | 22,860 | 29,400 | 21,892 | 0 | 0 | 0 | 0 | 0 | 22,820 | 19,531 |
| PAX NATIONAL BANK | 0 | 0 | 0 | 0 | 0 | 0 | 18,520 | 0 | 0 | 0 |
| PENNSYLVANIA PUBLIC SCH EMP RE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 157,956 |
| PERRY CORP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PILGRIM BAXTER & ASSOC LTD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50,100 | 0 |
| PINNACLE MGMT & TRUST CO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,376,800 | 0 |
| PIONEER INVESTMENT MGMT INC | 960,000 | 743,917 | 0 | 0 | 0 | 0 | 0 | 0 | 1,650 | 0 |
| PIPER JAFFRAY & CO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 398 |
| PRINCIPAL FINANCIAL GROUP INC | 0 | 0 | 0 | 0 | 37,699 | 22,629 | 254,980 | 257,060 | 0 | 0 |
| PROFUND ADVR LLC | 0 | 0 | 0 | 36,265 | 53,244 | 29,484 | 72,410 | 51,744 | 133,254 | 98,604 |
| PRUDENTIAL EQUITY GROUP INC | 36,933 | 44,949 | 43,125 | 40,506 | 43,200 | 71,900 | 63,140 | 92,100 | 108,774 | 106,900 |
| PRUDENTIAL INSUR CO OF AMERICA | 18,200 | 0 | 18,200 | 0 | 0 | 0 | 89,100 | 0 | 0 | 160,000 |
| PUBLIC EMP RETIREMENT ASSN CO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM INVESTMENT MGMT, L L C | 12,642,270 | 14,794,460 | 17,828,755 | 0 | 0 | 0 | 147,006 | 4,944,900 | 4,461,352 | 2,785,065 |
| QCI ASSET MANAGEMENT INC | 106,289 | 95,689 | 93,189 | 0 | 0 | 41,320 | 41,320 | 41,320 | 41,320 | 41,320 |
| QWEST ASSET MANAGEMENT CO | 78,694 | 62,806 | 62,806 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RBC CAPITAL MARKETS (US) | 1,850 | 1,850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RCM CAPITAL MANAGEMENT LLC | 1,582,600 | 482,810 | 0 | 0 | 0 | 0 | 502,410 | 245,690 | 1,000 | 4,200 |
| RENAISSANCE TECHNOLOGIES CORP | 403,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REYNOLDS CAPITAL MANAGEMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,099,300 | 0 | 0 |
| RIVERSIDE ADVR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 209,000 | 239,000 |
| ROBERT W BAIRD INV MGMT SERV | 33,142 | 13,625 | 13,625 | 0 | 0 | 0 | 0 | 134,600 | 134,600 | 0 |
| ROYCE & ASSOCIATES, LLC | 0 | 30,000 | 40,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RS GROWTH GROUP LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RS INVESTMENT MANAGEMENT, INC | 0 | 0 | 0 | 0 | 0 | 0 | 170,500 | 90,250 | 68,800 | 50,850 |
| RS INVESTMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 36,900 | 1,758,100 | 1,363,136 | 1,090,786 |
| S SQUARED TECHNOLOGY CORP | 0 | 0 | 0 | 0 | 0 | 0 | 219,600 | 134,600 | 0 | 0 |
| S A C CAPITAL MGMT, L L C | 70,960 | 0 | 0 | 0 | 0 | 0 | 0 | 13,000 | 121,280 | 65,626 |
| SAGAMORE HILL CAP MGMT, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,400 | 0 | 0 |
| SANDLER CAPITAL MANAGEMENT | 0 | 202,000 | 202,000 | 202,000 | 202,000 | 0 | 0 | 0 | 0 | 397,200 |
| SCHRODER INV MGMT GROUP | 6,900 | 3,000 | 2,000 | 0 | 0 | 0 | 1,000,000 | 1,000,000 | 440,000 | 0 |
| SECURITY MANAGEMENT CO LLC | 0 | 0 | 0 | 0 | 0 | 0 | 215 | 0 | 0 | 0 |
| SENECA CAPITAL MGMT L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SENTINEL TRUST COMPANY LBA | 0 | 0 | 0 | 0 | 0 | 0 | 10,330 | 10,330 | 10,330 | 130,431 |
| SG COWEN SECURITIES CORP | 0 | 0 | 112,661 | 206,961 | 247,591 | 234,397 | 109,116 | 51,188 | 142,080 | 0 |
| SIT INVESTMENT ASSOC, INC | 1,379,150 | 1,389,150 | 1,060,950 | 969,450 | 1,891,150 | 1,033,150 | 730,450 | 1,564,300 | 1,532,600 | 1,531,100 |
| SMC CAPITAL, INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,000 | 80,000 |

# Sonus Securities Litigation

## Quarterly Share Ownership for Reporting Institutions

| Owner Name | 31-Dec-01 | 31-Mar-02 | 30-Jun-02 | 30-Sep-02 | 31-Dec-02 | 31-Mar-03 | 30-Jun-03 | 30-Sep-03 | 31-Dec-03 | 31-Mar-04 |
|---|---|---|---|---|---|---|---|---|---|---|
| SNYDER, JENNIFER C | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOROS FUND MANAGEMENT LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPARK L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500,000 |
| SPINNER ASSET MGMT, L.L.C | 0 | 0 | 0 | 0 | 0 | 450,000 | 104,100 | 20,000 | 0 | 0 |
| STATE OF WI INVESTMENT BOARD | 462,758 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 200,000 | 0 |
| STATE STR CORPORATION | 0 | 973,115 | 1,067,595 | 2,235,176 | 2,131,198 | 2,598,311 | 3,074,761 | 3,482,141 | 3,659,579 | 3,659,519 |
| STATE TEACH RETIREMENT SYS OH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 245,300 | 241,660 | 206,800 |
| STERLING JOHNSTON CAP MGMT L P | 0 | 0 | 0 | 0 | 0 | 0 | 1,275,459 | 981,950 | 0 | 0 |
| STRAUS CAPITAL MGMT, L.L.C. | 12,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STRONG CAPITAL MGMT INC | 724,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUFFOLK CAPITAL MGMT, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 253,200 | 253,200 |
| SUMMIT INVT PARTNERS, L.L.C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300,900 |
| SUNTRUST BANKS INC | 94,560 | 0 | 0 | 0 | 0 | 0 | 24,000 | 10,530 | 0 | 0 |
| SYNOVUS FINANCIAL CORP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,750 |
| SYSTEMATIC FINL MGMT, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127,900 |
| T ROWE PRICE ASSOCIATES, INC. | 6,204,990 | 5,927,990 | 5,817,690 | 5,129,290 | 795,290 | 795,290 | 795,290 | 762,490 | 564,890 | 470,090 |
| TAL GLOBAL ASSET MGMT INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,793 | 14,793 | 16,438 |
| TCW ASSET MANAGEMENT COMPANY | 3,907,838 | 3,675,640 | 3,438,888 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TD ASSET MANAGEMENT INC | 120,700 | 120,700 | 120,700 | 120,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 |
| TEACHERS ADVR INC | 30,385 | 34,685 | 37,801 | 76,353 | 89,553 | 107,340 | 129,253 | 118,353 | 131,782 | 141,528 |
| TELEOS ASSET MGMT, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,300 | 0 |
| TOBIAS, SETH | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRELLUS MANAGEMENT CO., LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 250,000 |
| TUDOR INVESTMENT CORPORATION | 0 | 0 | 0 | 0 | 0 | 0 | 1,553,600 | 0 | 0 | 0 |
| TUPELO CAPITAL MGMT, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 442,200 | 431,800 | 0 |
| TURNER INVT PARTNERS, INC | 0 | 0 | 0 | 0 | 0 | 0 | 1,708,787 | 5,963,788 | 7,096,071 | 0 |
| U S BANCORP | 545 | 0 | 4,301 | 50,598 | 35,997 | 32,997 | 32,897 | 39,315 | 41,085 | 43,855 |
| UBS AG NEW YORK BRANCH | 423,669 | 0 | 0 | 0 | 0 | 0 | 0 | 36,590 | 16,000 | 72,400 |
| UBS AMERICAS INC | 359,342 | 126,412 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UBS O CONNOR LLC | 142,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UBS SECURITIES LLC | 423,669 | 423,753 | 0 | 0 | 31,594 | 22,144 | 22,144 | 16,406 | 50,195 | 31,592 |
| UNIONBANCAL | 0 | 0 | 138 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UNITED STATES TRUST CO OF NY | 19,700 | 17,700 | 18,100 | 10,800 | 0 | 400 | 0 | 4,500 | 5,700 | 12,370 |
| USAA INVESTMENT MANAGEMENT CO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,900 | 0 |
| VAN WAGONER CAPITAL MGMT, INC. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VANGUARD GROUP, INC | 935,713 | 863,017 | 2,004,081 | 2,309,641 | 1,550,000 | 540,000 | 570,000 | 1,095,000 | 370,000 | 300,000 |
| VERIZON INVESTMENT MGMT CORP | 0 | 37,864 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VIRGINIA RETIREMENT SYS | 0 | 27,500 | 0 | 0 | 0 | 0 | 10,300 | 14,560 | 36,200 | 0 |
| WACHOVIA CORPORATION | 0 | 303,175 | 2,941 | 10,782 | 166 | 0 | 0 | 1,815,736 | 2,102,479 | 39,402 |
| WARING, BAYARD D | 0 | 0 | 0 | 66 | 0 | 0 | 0 | 0 | 5,000 | 0 |
| WASATCH ADVISORS, INC. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WATSON, STEPHEN T | 14,600 | 0 | 0 | 0 | 0 | 0 | 15,000 | 15,000 | 0 | 0 |
| WELCH CAPITAL PARTNERS, L L C | 0 | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 540,000 |
| WELLINGTON MANAGEMENT CO. LLP | 6,132,200 | 0 | 3,669,660 | 1,689,960 | 2,334,459 | 2,537,580 | 2,980,123 | 3,323,989 | 3,798,283 | 4,155,775 |
| WELLS CAPITAL MANAGEMENT | 38,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WELLS FARGO & (NORWEST CORP) | 146,549 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WELLS FARGO BANK MN, N.A. | 96,900 | 0 | 0 | 0 | 0 | 0 | 0 | 9,085 | 8,205 | 0 |
| WELLS FARGO VAN KASPER ADVISER | 10,949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WESBANCO BANK WHEELING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35,000 | 45,000 |

# Sonus Securities Litigation

## Quarterly Share Ownership for Reporting Institutions

| Owner Name | 31-Dec-01 | 31-Mar-02 | 30-Jun-02 | 30-Sep-02 | 31-Dec-02 | 31-Mar-03 | 30-Jun-03 | 30-Sep-03 | 31-Dec-03 | 31-Mar-04 |
|---|---|---|---|---|---|---|---|---|---|---|
| WESTFIELD CAP MGMT CO. INC. | 0 | 0 | 0 | 0 | 0 | 110,000 | 110,000 | 0 | 0 | 0 |
| WEXFORD CAPITAL, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,400 | 0 | 0 |
| WILMINGTON TRUST COMPANY | 0 | 0 | 10,000 | 10,000 | 15,000 | 19,800 | 19,800 | 14,100 | 0 | 0 |
| WILSHIRE ASSOC INC | 3,700 | 3,400 | 2,900 | 1,680 | 1,680 | 1,600 | 1,600 | 6,600 | 9,967 | 8,800 |
| ZIONS FIRST NATIONAL BANK | 55,000 | 75,000 | 25,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 82,144,240 | 65,824,427 | 70,273,363 | 37,615,166 | 39,099,622 | 57,319,089 | 93,724,728 | 135,594,697 | 143,014,329 | 117,291,741 |

| | | |
|---|---|---|
| Average Share Ownership during Class Period | 80,296,928 | shares (3/31/2002 through 12/31/2003) |
| Average Market Value during Class Period | $370,155,840 | (3/31/2002 through 12/31/2003) |

Market Value Calculation

| | 31-Dec-01 | 31-Mar-02 | 30-Jun-02 | 30-Sep-02 | 31-Dec-02 | 31-Mar-03 | 30-Jun-03 | 30-Sep-03 | 31-Dec-03 | 31-Mar-04 |
|---|---|---|---|---|---|---|---|---|---|---|
| Quarter End Sonus Closing Price | $4.62 | $2.62 | $2.02 | $0.21 | $1.00 | $2.25 | $4.84 | $6.93 | $7.54 | $1.79 |
| Market Value of Shares Owned | $379,506,389 | $172,459,999 | $141,952,193 | $7,899,185 | $39,099,622 | $128,967,950 | $453,627,684 | $938,912,046 | $1,078,328,041 | $444,535,698 |

*Source: Thomson Financial*

Exhibit F

# Exhibit G

**Sonus vs Nasdaq Telecommunications Index**
(Control Period: 8/1/2004 through 7/31/2005)

### SUMMARY OUTPUT

| Regression Statistics | |
|---|---|
| R Square | 6.56% |
| Adjusted R Square | 6.19% |
| Standard Error | 3.94% |
| Observations | 252 |

| | Coefficients | Standard Error | t Stat |
|---|---|---|---|
| Intercept | 0.0000 | 0.0025 | 0.0169 |
| Nasdaq Telecomm Index | 1.0462 | 0.2497 | 4.1895 |

### Anaysis of Events on 1/21/2004, 2/12/2004 and 3/29/2004

| Date | Sonus Reported Volume | xM | Sonus % Change | Index (1) % Change | Predicted | t-stat |
|---|---|---|---|---|---|---|
| 1/21/2004 | 27,973,644 | 7.42 | -9.89% | -0.71% | -0.74% | (2.32) |
| 2/12/2004 | 96,110,272 | 25.49 | -19.44% | -1.75% | -1.83% | (4.47) |
| 3/29/2004 | 33,945,181 | 9.00 | -14.04% | 1.81% | 1.90% | (4.04) |

Note: xM refers to Reported Volume divided by Median Volume during Class Period

(1) Nasdaq Telecommunications Index

Exhibit G